UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>S.T. MOLL, Inc.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 14-12175-MJ<br>Operating Report Number: 3<br>For the Month Ending: 4/30/2014 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        448,588.82

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL        422,528.92
ACCOUNT REPORTS

3. BEGINNING BALANCE:        12,349.40

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing        3,824.95
   Accounts Receivable - Pre-filing        3,607.44
   General Sales        320,450.07
   Other (Specify)    Asbury-oil recycling rebate        832.00
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:        321,282.07

5. BALANCE:        333,631.47

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)        116,744.00
   Disbursements (from page 2)        212,926.92

   TOTAL DISBURSEMENTS THIS PERIOD:***        329,670.92

7. ENDING BALANCE:        3,960.55

8. General Account Number(s):        ███0725 Chase

   Depository Name & Location:        Chase 105 N Cawston, Hemet, CA 92545

*  All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| SEE ATTACHED- EXHIBIT A1: DISBURSEMENTS OPERATING | | | | | | 0.00 |
| SEE ATTACHED- EXHIBIT A2: DISBURSEMENTS DEBIT CARD | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 116,744.00 | 212,926.92 | $329,670.92 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

# EXHIBIT A1: DISBURSEMENTS
## CHASE OPERATING ACCOUNT

| Date Cleared Bank | Chk. # | Check Payee | Amount Transferred | Amount Disbursed |
|---|---|---|---|---|
| 04/01/2014 | 1371 | SHELBY AUTO GLASS | | (250.00) |
| 04/01/2014 | 1369 | AMERICAN TIRE DISTRIBUTORS | | (416.28) |
| 04/01/2014 | 1376 | O'REILLY AUTO PARTS MV | | (221.65) |
| 04/01/2014 | ACH | WALTERS MERCEDES BENZ/AUDI | | (203.38) |
| 04/01/2014 | 17032 | INTERSTATE TIRE | | (3873.91) |
| 04/01/2014 | 17086 | VERIZON | | (1000.30) |
| 04/01/2014 | TRANSFER | TO PAYROLL | (500.00) | |
| 04/01/2014 | TRANSFER | TO TAX | (13200.00) | |
| 04/02/2014 | 1378 | RACEWAY | | (164.75) |
| 04/02/2014 | 1377 | O'REILLY AUTO PARTS MV | | (50.60) |
| 04/02/2014 | 1381 | BANNING DRIVELINE | | (333.24) |
| 04/02/2014 | ACH | KAISER PERMANENTE | | (10002.00) |
| 04/02/2014 | 17078 | GRANITE VILLAGE WEST LP | | (5806.50) |
| 04/02/2014 | 17080 | STAR AUTO PARTS HEMET | | (1921.17) |
| 04/02/2014 | ACH | CITI BANK CREDIT CARD MONTLY FEES | | (10.00) |
| 04/02/2014 | ACH | CITI BANK CREDIT CARD MONTLY FEES | | (10.00) |
| 04/02/2014 | ACH | CITI BANK CREDIT CARD MONTLY FEES | | (10.00) |
| 04/03/2014 | 17087 | AFS, INC | | (1567.13) |
| 04/03/2014 | 17088 | AFS, INC | | (2138.81) |
| 04/03/2014 | 1374 | AMERICAN TIRE DISTRIBUTORS | | (307.40) |
| 04/03/2014 | ACH | CHASE BANK FEES | | (63.14) |
| 04/04/2014 | 17026 | SOUTHERN CALIFORNIA EDISON | | (2000.00) |
| 04/07/2014 | 1375 | ALLEN TIRE COMPANY | | (184.36) |
| 04/07/2014 | 1379 | AMERICAN TIRE DISTRIBUTORS | | (299.04) |
| 04/07/2014 | ACH | SAFECO INSURANCE | | (2158.59) |
| 04/07/2014 | 17030 | THE GAS COMPANY | | (81.07) |
| 04/07/2014 | 17033 | NATIONAL TIRE WAREHOUSE | | (6140.85) |
| 04/07/2014 | ACH | AMERICAN EXPRESS CREDIT CARD MONTHLY FEES | | (99.08) |
| 04/07/2014 | ACH | AMERICAN EXPRESS CREDIT CARD MONTHLY FEES | | (90.98) |
| 04/07/2014 | TRANSFER | TO PAYROLL | (6000.00) | |
| 04/07/2014 | TRANSFER | TO PAYROLL | (9000.00) | |
| 04/08/2014 | 1380 | AMERICAN TIRE DISTRIBUTORS | | (391.10) |
| 04/08/2014 | 1397 | VINCE CAMPBELL WINDOW PAINTING | | (265.00) |
| 04/08/2014 | TRANSFER | TO PAYROLL | (2500.00) | |
| 04/08/2014 | TRANSFER | TO PAYROLL | (18000.00) | |
| 04/09/2014 | 1385 | ALLEN TIRE COMPANY | | (184.36) |
| 04/09/2014 | 1386 | ALLEN TIRE COMPANY | | (159.98) |
| 04/09/2014 | 1387 | ALLEN TIRE COMPANY | | (227.86) |
| 04/09/2014 | 17041 | EASY-AD | | (890.00) |
| 04/09/2014 | 1389 | AMERICAN TIRE DISTRIBUTORS | | (78.09) |
| 04/09/2014 | 1394 | AMERICAN TIRE DISTRIBUTORS | | (991.86) |
| 04/10/2014 | 1400 | AMERICAN TIRE DISTRIBUTORS | | (214.98) |
| 04/10/2014 | 1390 | AMERICAN TIRE DISTRIBUTORS | | (213.06) |
| 04/10/2014 | 1395 | A1 Auto & Trucking | | (1605.00) |
| 04/10/2014 | 1399 | AMERICAN TIRE DISTRIBUTORS | | (464.98) |
| 04/10/2014 | ACH | WORLDPAY CREDIT CARD MONTHLY FEES | | (2591.87) |
| 04/11/2014 | 17090 | PEP BOYS | | (3101.42) |
| 04/11/2014 | 17039 | VALLEY -WIDE RECREATION | | (450.00) |

| Date | Check | Payee | | Amount |
|---|---|---|---|---|
| 04/11/2014 | 17098 | EASTERN MUNICIPAL WATER DISTRI | | (59.40) |
| 04/11/2014 | 1388 | ALLEN TIRE COMPANY | | (274.12) |
| 04/11/2014 | ACH | MERCHANT PARTNERS MONTHLY FEE | | (47.00) |
| 04/11/2014 | ACH | TIREMASTER QUARTERLY FEE | | (1077.80) |
| 04/14/2014 | 17089 | DEPARTMENT OF MOTOR VEHICLES | | (277.00) |
| 04/14/2014 | 17037 | GRANITE VILLAGE WEST LP | | (6314.66) |
| 04/14/2014 | 17038 | GRANITE VILLAGE WEST LP | | (4580.98) |
| 04/14/2014 | 17092 | STATERS BROS MARKETS | | (4968.54) |
| 04/14/2014 | 17104 | 1-800EVERYRIM.COM | | (198.00) |
| 04/14/2014 | 17105 | NEW AGE PRINTING | | (324.00) |
| 04/14/2014 | 17045 | MIDTRONICS, INC | | (69.05) |
| 04/14/2014 | 1332 | AMERICAN TIRE DISTRIBUTORS | | (847.96) |
| 04/14/2014 | 1391 | AMERICAN TIRE DISTRIBUTORS | | (936.93) |
| 04/14/2014 | 41414 | SOUTHERN CALIFORNIA EDISON | | (2793.43) |
| 04/14/2014 | ACH | DISH NETWORK | | (31.00) |
| 04/15/2014 | 17036 | NATIONAL TIRE WAREHOUSE | | (10670.45) |
| 04/15/2014 | 17040 | BATTERY SYSTEMS INC | | (650.00) |
| 04/15/2014 | 17093 | STAR AUTO PARTS HEMET | | (454.56) |
| 04/15/2014 | 17096 | STAR AUTO PARTS  SB | | (10087.65) |
| 04/15/2014 | 17097 | STAR AUTO PARTS    MV | | (4989.40) |
| 04/15/2014 | 17101 | CITY OF HEMET | | (13.95) |
| 04/15/2014 | 17103 | VERIZON WIRELESS | | (383.26) |
| 04/15/2014 | 17043 | SAFECO INSURANCE | | (250.00) |
| 04/15/2014 | 17044 | CB TYRES | | (610.40) |
| 04/15/2014 | 1392 | ALLEN TIRE COMPANY | | (494.84) |
| 04/15/2014 | 1393 | AMERICAS TIRE CO | | (540.00) |
| 04/15/2014 | 1402 | ALLEN TIRE COMPANY | | (672.00) |
| 04/15/2014 | 17107 | NITROGEN EXPRESS | | (1800.00) |
| 04/15/2014 | 1396 | AACON AUTO SALVAGE | | (1550.00) |
| 04/15/2014 | 1401 | O'REILLY AUTO PARTS MV | | (393.53) |
| 04/15/2014 | ACH | PRINCIPAL FINANCIAL GROUP | | (562.49) |
| 04/15/2014 | TRANSFER | TO PAYROLL | (1600.00) | |
| 04/16/2014 | 17035 | PENNYSAVER-vista | | (2342.71) |
| 04/16/2014 | 17091 | EXPRESS TIRE | | (5998.80) |
| 04/16/2014 | 17099 | CITY OF SAN BERNARDINO | | (81.38) |
| 04/16/2014 | 17100 | CITY OF SAN BERNARDINO | | (225.56) |
| 04/16/2014 | 17106 | VERIZON CALIFORNIA | | (1746.95) |
| 04/16/2014 | ACH | VALASSIS | | (2570.65) |
| 04/16/2014 | ACH | DISH | | (51.50) |
| 04/17/2014 | 1403 | AMERICAN TIRE DISTRIBUTORS | | (1636.34) |
| 04/17/2014 | 1405 | ALLEN TIRE COMPANY | | (283.76) |
| 04/17/2014 | 1406 | ALLEN TIRE COMPANY | | (485.20) |
| 04/18/2014 | 1360 | AMERICAN TIRE DISTRIBUTORS | | (1220.79) |
| 04/18/2014 | ACH | ATLAS GENERAL INSURANCE GROUP | | (7552.13) |
| 04/21/2014 | 17046 | THE GAS COMPANY | | (49.12) |
| 04/21/2014 | 17113 | ONE STOP TEMECULA | | (2878.37) |
| 04/21/2014 | 17114 | INTERSTATE TIRE | | (2881.90) |
| 04/21/2014 | 17048 | EASY-AD | | (1980.00) |
| 04/21/2014 | TRANSFER | TO PAYROLL | (11000.00) | |
| 04/21/2014 | TRANSFER | TO PAYROLL | (7000.00) | |
| 04/22/2014 | 17102 | SAN BERNARDINO COUNTY FIRE | | (838.65) |
| 04/22/2014 | 17110 | PEP BOYS | | (4099.97) |
| 04/22/2014 | 17112 | BOARD OF EQUALIZATION | | (4594.00) |
| 04/22/2014 | 1421 | AMERICAN TIRE DISTRIBUTORS | | (555.58) |
| 04/22/2014 | TRANSFER | TO PAYROLL | (10000.00) | |

| Date | Check# | Payee | | |
|------|--------|-------|---|---|
| 04/22/2014 | TRANSFER | TO PAYROLL | (5000.00) | |
| 04/22/2014 | TRANSFER | TO TAX | (2118.00) | |
| 04/23/2014 | 17085 | DEMANDFORCE | | (897.00) |
| 04/23/2014 | 17109 | FRANCHISE TAX BOARD | | (800.00) |
| 04/23/2014 | 1407 | AMERICAN TIRE DISTRIBUTORS | | (710.43) |
| 04/23/2014 | TRANSFER | TO PAYROLL | (6.00) | |
| 04/23/2014 | TRANSFER | TO PAYROLL | (2900.00) | |
| 04/24/2014 | 17116 | SOUTHERN CALIFORNIA EDISON | | (2000.00) |
| 04/24/2014 | 17117 | U.S. TRUSTEE | | (1950.00) |
| 04/24/2014 | 1408 | ALLEN TIRE COMPANY | | (413.72) |
| 04/24/2014 | 1415 | ALLEN TIRE COMPANY | | (465.98) |
| 04/24/2014 | 1416 | ALLEN TIRE COMPANY | | (595.20) |
| 04/24/2014 | 1417 | ALLEN TIRE COMPANY | | (395.84) |
| 04/24/2014 | 1422 | INLAND CHEVROLET - OLDSMOBILE | | (298.50) |
| 04/24/2014 | 1426 | AMERICAN TIRE DISTRIBUTORS | | (328.84) |
| 04/24/2014 | 1409 | AYRES AUTO SERVICE INC | | (477.75) |
| 04/24/2014 | 1419 | AAMCO | | (1050.00) |
| 04/24/2014 | 1433 | SO CAL WHEELS | | (300.00) |
| 04/24/2014 | ACH | HIGH TECH | | (50.00) |
| 04/24/2014 | TRANSFER | TO PAYROLL | (2500.00) | |
| 04/25/2014 | 17108 | PENNYSAVER-vista | | (2348.56) |
| 04/28/2014 | 17111 | BATTERY SYSTEMS INC | | (1182.00) |
| 04/28/2014 | 17115 | BORG EQUIPMENT & SUPPLY CO. | | (461.78) |
| 04/28/2014 | 1423 | BANNING DRIVELINE | | (425.00) |
| 04/28/2014 | 1425 | WHEEL PROS | | (417.40) |
| 04/28/2014 | 17118 | STAR AUTO PARTS HEMET | | (2318.74) |
| 04/28/2014 | TRANSFER | TO PAYROLL | (1500.00) | |
| 04/28/2014 | TRANSFER | TO TAX | (11700.00) | |
| 04/29/2014 | 17047 | NATIONAL TIRE WAREHOUSE | | (7009.72) |
| 04/29/2014 | 1434 | MOSS BROS. | | (330.76) |
| 04/29/2014 | 1435 | O'REILLY AUTO PARTS Hemet | | (201.51) |
| 04/29/2014 | 1436 | O'REILLY AUTO PARTS Hemet | | (112.31) |
| 04/29/2014 | ACH | SMS | | (4253.22) |
| 04/29/2014 | TRANSFER | TO TAX ACCT | (200.00) | |
| 04/29/2014 | TRANSFER | TO TAX ACCT | (20.00) | |
| 04/30/2014 | 1411 | HONDA CARS OF CORONA | | (89.49) |
| 04/30/2014 | 1410 | JASPER ENGINES AND TRANSMISSIONS | | (3152.00) |
| 04/30/2014 | 1412 | AMERICAN TIRE DISTRIBUTORS | | (138.53) |
| 04/30/2014 | 1413 | O'REILLY AUTO PARTS MV | | (386.41) |
| 04/30/2014 | 1427 | CARQUEST AUTO PARTS | | (298.99) |
| 04/30/2014 | ACH | DISH NETWORK | | (26.73) |
| 04/30/2014 | TRANSFER | TO TAX ACCOUNT | (12000.00) | |

| TOTALS | (116744.00) | (184115.96) |
|--------|-------------|-------------|

| TOTAL DEBIT CARD DISBURSEMENTS | (28810.96) |
|--------------------------------|------------|

| TOTAL DISBURSEMENTS | (329670.92) |
|---------------------|-------------|

# EXHIBIT A2: DISBURSEMENTS

## CHASE OPERATING ACCOUNT DEBIT CARD TRANSACTIONS

| Date Cleared Bank | Check Payee | Amount Transfered | Amount Disbursed |
|---|---|---|---|
| 04/01/2014 | DAPPER | | (1558.08) |
| 04/01/2014 | DAPPER | | (650.60) |
| 04/04/2014 | DAPPER | | (175.86) |
| 04/04/2014 | DAPPER | | (414.00) |
| 04/04/2014 | DAPPER | | (186.00) |
| 04/04/2014 | DAPPER | | (175.86) |
| 04/04/2014 | DAPPER | | (512.00) |
| 04/04/2014 | DAPPER | | (791.00) |
| 04/04/2014 | DAPPER | | (815.00) |
| 04/04/2014 | EASY TIME CLOCK | | (25.50) |
| 04/07/2014 | AMERICAN TIRE DISTRIBUTORS | | (835.72) |
| 04/07/2014 | LOWE'S | | (301.41) |
| 04/07/2014 | DAPPER | | (1516.32) |
| 04/07/2014 | DAPPER | | (424.00) |
| 04/07/2014 | DAPPER | | (552.00) |
| 04/08/2014 | AMERICAN TIRE DISTRIBUTORS | | (176.10) |
| 04/09/2014 | ALLIED STORAGE | | (118.80) |
| 04/09/2014 | DAPPER | | (512.00) |
| 04/09/2014 | DAPPER | | (262.54) |
| 04/09/2014 | DAPPER | | (65.00) |
| 04/09/2014 | DAPPER | | (395.00) |
| 04/10/2014 | THE TIRE RACK | | (218.05) |
| 04/11/2014 | DAPPER | | (158.32) |
| 04/11/2014 | DAPPER | | (128.00) |
| 04/11/2014 | DAPPER | | (439.64) |
| 04/11/2014 | DAPPER | | (489.78) |
| 04/11/2014 | DAPPER | | (163.26) |
| 04/17/2014 | DAPPER | | (143.66) |
| 04/17/2014 | DAPPER | | (324.00) |
| 04/17/2014 | DAPPER | | (165.77) |
| 04/17/2014 | DAPPER | | (199.79) |
| 04/17/2014 | MONOPRICE | | (86.20) |
| 04/21/2014 | DAPPER | | (538.98) |
| 04/21/2014 | DAPPER | | (614.08) |
| 04/21/2014 | DAPPER | | (208.00) |
| 04/21/2014 | DAPPER | | (431.36) |
| 04/21/2014 | DAPPER | | (673.24) |
| 04/21/2014 | DAPPER | | (583.88) |
| 04/21/2014 | DAPPER | | (311.04) |
| 04/21/2014 | DAPPER | | (138.00) |
| 04/21/2014 | DAPPER | | (260.00) |
| 04/21/2014 | DAPPER | | (1205.28) |
| 04/21/2014 | DAPPER | | (538.98) |
| 04/21/2014 | DAPPER | | (512.00) |
| 04/21/2014 | DAPPER | | (1909.20) |
| 04/23/2014 | DAPPER | | (317.24) |
| 04/23/2014 | DAPPER | | (304.11) |
| 04/23/2014 | THE TIRE RACK | | (500.76) |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/28/2014 | DAPPER | | (229.28) |
| 04/28/2014 | DAPPER | | (193.59) |
| 04/28/2014 | DAPPER | | (456.20) |
| 04/28/2014 | DAPPER | | (580.77) |
| 04/28/2014 | DAPPER | | (106.78) |
| 04/28/2014 | DAPPER | | (230.00) |
| 04/28/2014 | DAPPER | | (436.28) |
| 04/28/2014 | DAPPER | | (728.00) |
| 04/30/2014 | DAPPER | | (94.61) |
| 04/30/2014 | DAPPER | | (444.28) |
| 04/30/2014 | DAPPER | | (256.00) |
| 04/30/2014 | DAPPER | | (466.00) |
| 04/30/2014 | DAPPER | | (353.00) |
| 04/30/2014 | DAPPER | | (477.00) |
| 04/30/2014 | DAPPER | | (1733.76) |

| TOTAL DEBIT CARD DISBUSEMENTS | 0.00 | (28810.96) |
|-------------------------------|------|-------------|

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 4/30/2014 | Balance on Statement: | $3,960.55 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| SEE ATTACHED- EXHIBIT B: DEPOSITS | |

TOTAL DEPOSITS IN TRANSIT                                27,299.83

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| 17094 | 4/8/2014 | 897.00 |
| 17049 | 4/18/2014 | 179.52 |
| 17050 | 4/18/2014 | 471.19 |
| 17119 | 4/23/2014 | 586.47 |
| 1420 | 4/28/2014 | 1,980.64 |
| 17120 | 4/28/2014 | 200.00 |
| 17121 | 4/28/2014 | 207.26 |
| 17122 | 4/28/2014 | 28.32 |
| 1437 | 4/30/2014 | 169.86 |
| 1438 | 4/30/2014 | 454.68 |
| 17051 | 4/30/2014 | 62.94 |

TOTAL OUTSTANDING CHECKS:                                5,237.88

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:          Page 3 of 16          $26,022.50

# EXHIBIT B: DEPOSITS

| SALE DATE | CREDIT CARD TYPE OR DAY END DEOPSIT (CASH) | AMOUNT | BANK CLEARED | DATE CLEARED BANK |
|---|---|---|---|---|
| 04/28/2014 | AMERICAN EXPRESS | 198.33 | CHASE | 05/02/2014 |
| 04/28/2014 | GOODYEAR | 544.58 | CHASE | 05/01/2014 |
| 04/29/2014 | DAY END DEPOSIT | 697.97 | CHASE | 05/01/2014 |
| 04/29/2014 | DAY END DEPOSIT | 230.00 | CHASE | 05/01/2014 |
| 04/29/2014 | AMERICAN EXPRESS | 22.95 | CHASE | 05/05/2014 |
| 04/29/2014 | WORLDPAY | 9145.37 | CHASE | 05/01/2014 |
| 04/29/2014 | GOODYEAR | 517.09 | CHASE | 05/02/2014 |
| 04/29/2014 | FLEXPAY | 1539.02 | CHASE | 05/01/2014 |
| 04/30/2014 | DAY END DEPOSIT | 40.00 | CHASE | 05/01/2014 |
| 04/30/2014 | AMERICAN EXPRESS | 712.29 | CHASE | 05/05/2014 |
| 04/30/2014 | WORLDPAY | 7815.10 | CHASE | 05/02/2014 |
| 04/30/2014 | GOODYEAR | 4825.62 | CHASE | 05/05/2014 |
| 04/30/2014 | FLEXPAY | 443.82 | CHASE | 05/02/2014 |
| 04/30/2014 | EASYPAY | 567.69 | CHASE | 05/02/2014 |

| TOTAL DEPOSITS | $27,299.83 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                    113,786.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL                          115,521.19
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                          872.40

4. RECEIPTS DURING CURRENT PERIOD:                                          77,506.00
   (Transferred from General Account)

5. BALANCE:                                                                 78,378.40

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                      78,234.21

7. ENDING BALANCE:                                                             144.19

8. PAYROLL Account Number(s):          ███████0733 Chase

   Depository Name & Location:         Chase 105 N Cawston Ave, Hemet, CA 92545

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| SEE ATTACHMENT- EXHIBIT C: CHASE PAYROLL | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Page 5 of 16 | |

TOTAL DISBURSEMENTS THIS PERIOD:    78,234.21

# EXHIBIT C: CHASE PAYROLL

| DATE CLEARED BANK | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 04/01/2014 | 18123 | RIVERSIDE SHERIFF | PAYROLL GARNISHMENT PAYMENT | (224.04) |
| 04/03/2014 | 18122 | FRANCHISE TX BD | PAYROLL GARNISHMENT PAYMENT | (100.00) |
| 04/03/2014 | 18127 | FLORES, ESTEBAN | PAYROLL | (383.52) |
| 04/07/2014 | 18126 | FRANDSEN, AARON | PAYROLL | (503.94) |
| 04/07/2014 | 18128 | MOLL, JOY I. | PAYROLL | (828.00) |
| 04/07/2014 | 18129 | REED, KATHY | PAYROLL | (1466.10) |
| 04/07/2014 | 18138 | KHASHAN, LARRY | PAYROLL | (790.09) |
| 04/07/2014 | 18139 | MOLL, STEVEN W. | PAYROLL | (3503.14) |
| 04/07/2014 | 18142 | PARSONS, WILLIAM R. | PAYROLL | (1308.89) |
| 04/07/2014 | 18144 | BASTIDAS, JOVANNI | PAYROLL | (835.66) |
| 04/07/2014 | 18146 | NEWBIGGIN, BEAU | PAYROLL | (2024.14) |
| 04/07/2014 | 18147 | PALENCIA, OMAR | PAYROLL | (1372.18) |
| 04/07/2014 | 18153 | FLORY, ANTONY | PAYROLL | (297.37) |
| 04/07/2014 | 18156 | SONIA, STEVE | PAYROLL | (1670.97) |
| 04/07/2014 | 18157 | TORRES, JOSE | PAYROLL | (1254.04) |
| 04/07/2014 | 18158 | YANEZ, JOSHUA | PAYROLL | (290.38) |
| 04/07/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/07/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/07/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/07/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/07/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/07/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/08/2014 | 18131 | YENALAVITCH, BRITTANY | PAYROLL | (750.97) |
| 04/08/2014 | 18132 | BLAISDELL, DAVID | PAYROLL | (1298.25) |
| 04/08/2014 | 18133 | CUEVAS, GEORGE | PAYROLL | (2234.39) |
| 04/08/2014 | 18134 | FELBER, JAN R. | PAYROLL | (726.02) |
| 04/08/2014 | 18135 | FERNANDEZ, GLENN | PAYROLL | (976.81) |
| 04/08/2014 | 18136 | GOULET, TIMOTHY | PAYROLL | (472.89) |
| 04/08/2014 | 18137 | JACOBS, JOHN | PAYROLL | (881.93) |
| 04/08/2014 | 18140 | OCEJO, JORGE | PAYROLL | (1585.64) |
| 04/08/2014 | 18141 | ODONNEL, ANDREW | PAYROLL | (427.72) |
| 04/08/2014 | 18143 | VILLA, ROBERTO | PAYROLL | (419.40) |
| 04/08/2014 | 18145 | DAPREMONT, LAWRENCE | PAYROLL | (599.33) |
| 04/08/2014 | 18150 | YOGUEZ, JAIME | PAYROLL | (702.88) |
| 04/08/2014 | 18151 | CANO, ELISEO | PAYROLL | (1424.29) |
| 04/08/2014 | 18152 | CARTER, DEANDRE | PAYROLL | (678.96) |
| 04/08/2014 | 18154 | GUIZA, SALVADOR | PAYROLL | (610.97) |
| 04/08/2014 | 18155 | PENA, JAMES | PAYROLL | (1363.86) |
| 04/08/2014 | 18159 | VILLALOBOS, DANIEL | PAYROLL | (1346.52) |
| 04/09/2014 | 18130 | RUSSELL, JERRY | PAYROLL | (1879.69) |
| 04/09/2014 | 18149 | WHATLEY, WILLEY | PAYROLL | (1185.09) |
| 04/18/2014 | 18164 | CARTER, DEANDRE | PAYROLL | (537.15) |
| 04/18/2014 | 18165 | MOLL, JOY I. | PAYROLL | (828.00) |
| 04/21/2014 | 18160 | CHILD SUPPORT | PAYROLL GARNISHMENT PAYMENT | (1368.09) |
| 04/21/2014 | 18161 | CAPITAL GUARDIAN | PAYROLL IRA PAYMENT | (170.00) |
| 04/21/2014 | 18169 | YENALAVITCH, BRITTANY | PAYROLL | (750.97) |
| 04/21/2014 | 18173 | FERNANDEZ, GLENN | PAYROLL | (1487.47) |
| 04/21/2014 | 18176 | KHASHAN, LARRY | PAYROLL | (1016.05) |

| Date | Num | Name | Type | Amount |
|---|---|---|---|---|
| 04/21/2014 | 18177 | MOLL, STEVEN W. | PAYROLL | (3503.14) |
| 04/21/2014 | 18183 | DAPREMONT, LAWRENCE | PAYROLL | (1034.93) |
| 04/21/2014 | 18184 | NEWBIGGIN, BEAU | PAYROLL | (2374.72) |
| 04/21/2014 | 18185 | PALENCIA, OMAR | PAYROLL | (2499.28) |
| 04/21/2014 | 18190 | FLORY, ANTONY | PAYROLL | (635.64) |
| 04/21/2014 | 18191 | GUIZA, SALVADOR | PAYROLL | (639.79) |
| 04/21/2014 | 18193 | SONIA, STEVE | PAYROLL | (1906.38) |
| 04/21/2014 | 18194 | TORRES, JOSE | PAYROLL | (1053.16) |
| 04/21/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/22/2014 | 18167 | RUSSELL, JERRY | PAYROLL | (2436.47) |
| 04/22/2014 | 18168 | VANDER-MEULEN, CATHY | PAYROLL | (136.77) |
| 04/22/2014 | 18170 | BLAISDELL, DAVID | PAYROLL | (1115.33) |
| 04/22/2014 | 18171 | CUEVAS, GEORGE | PAYROLL | (2105.97) |
| 04/22/2014 | 18172 | FELBER, JAN R. | PAYROLL | (1053.58) |
| 04/22/2014 | 18178 | OCEJO, JORGE | PAYROLL | (2083.91) |
| 04/22/2014 | 18181 | VILLA, ROBERTO | PAYROLL | (455.37) |
| 04/22/2014 | 18182 | BASTIDAS, JOVANNI | PAYROLL | (959.02) |
| 04/22/2014 | 18189 | CANO, ELISEO | PAYROLL | (1620.61) |
| 04/22/2014 | 18192 | PENA, JAMES | PAYROLL | (1308.81) |
| 04/22/2014 | 18199 | VILLALOBOS, DANIEL | PAYROLL | (1598.16) |
| 04/22/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/22/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/22/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/22/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/22/2014 | ACH | BANK FEE | BANK FEE | (34.00) |
| 04/23/2014 | 18174 | GOULET, TIMOTHY | PAYROLL | (440.40) |
| 04/23/2014 | 18175 | JACOBS, JOHN | PAYROLL | (760.33) |
| 04/23/2014 | 18179 | ODONNEL, ANDREW | PAYROLL | (506.58) |
| 04/23/2014 | 18188 | YOGUEZ, JAIME | PAYROLL | (605.66) |
| 04/23/2014 | 18195 | YANEZ, JOSHUA | PAYROLL | (559.63) |
| 04/24/2014 | 18163 | FRANCHISE TX BD | PAYROLL GARNISHMENT PAYMENT | (162.41) |
| 04/25/2014 | 18200 | WHATLEY, WILLEY | PAYROLL | (999.64) |
| 04/28/2014 | 18166 | REED, KATHY | PAYROLL | (1466.10) |
| 04/28/2014 | 18180 | PARSONS, WILLIAM R. | PAYROLL | (1216.62) |
| 04/30/2014 | ACH | BANK FEE | BANK FEE | (12.00) |

| TOTAL DISBURSEMENTS | (78234.21) |
|---|---|

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____ 4/30/2014   Balance on Statement: _____ $144.19

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| NONE | |

TOTAL DEPOSITS IN TRANSIT                                        0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 18162 | 4/5/2014 | 100.00 |
| 18196 | 4/19/2014 | 564.56 |
| 18197 | 4/19/2014 | 100.00 |
| 18198 | 4/19/2014 | 170.00 |

TOTAL OUTSTANDING CHECKS:                                        934.56

Bank statement Adjustments:                        _____
Explanation of Adjustments-

Page 6 of 16

ADJUSTED BANK BALANCE:                                        ($790.37)

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                49,000.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                     31,601.98
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                              17398.02

4.  RECEIPTS DURING CURRENT PERIOD:                                 39,238.00
    (Transferred from General Account)

5.  BALANCE:                                                        56,636.02

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                             44,440.34

7.  ENDING BALANCE:                                                 12,195.68

8.  TAX Account Number(s):                          ████0766

    Depository Name & Location:        Chase 105 N Cawston Ave, Hemet, CA 92545

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 4/2/2014 | 11005 | State Board of Equalization | Second 1st quarter sales tax prepayment | 17,222.00 |
| 4/3/2014 | 11004 | Employment Development Department | State payroll tax | 2,075.34 |
| 4/8/2014 | 11006 | United States Treasury | Federal and FUTA payroll tax | 11,222.90 |
| 4/21/2014 | ACH | Chase Bank | Bank Fee | 34.00 |
| 4/22/2014 | 11007 | Employment Development Department | State payroll tax | 2,118.05 |
| 4/23/2014 | ACH | State Board of Equalization | 1st quarter sales tax filing | 1.06 |
| 4/23/2014 | ACH | State Board of Equalization | 1st quarter sales tax filing | 1.06 |
| 4/25/2014 | ACH | Chase Bank | Bank Fee | 34.00 |
| 4/28/2014 | 11011 | Employment Development Department | State payroll tax 1st quarter balance | 35.25 |
| 4/29/2014 | 11008 | United States Treasury | Federal and FUTA payroll tax | 11,684.68 |
| 4/30/2014 | ACH | Chase Bank | Bank Fee | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Page 8 of 16 | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 44,440.34 |

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____4/30/2014_____    Balance on Statement: _____$12,195.68_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| NONE | |

TOTAL DEPOSITS IN TRANSIT                                                         | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 11010 | 4/19/2014 | 2,222.52 |
| 11009 | 4/19/2014 | 12,517.56 |
| 11012 | 4/30/2014 | 197.50 |

TOTAL OUTSTANDING CHECKS:                                                       | 14,937.58 |

Bank statement Adjustments:                                                       _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:        Page 9 of 16                         | ($2,741.90) |

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |
|---|---|
| General Account: | 3,960.55 |
| Payroll Account: | 144.19 |
| Tax Account: | 12,195.68 |
| *Other Accounts: | |
| | |
| | |
| *Other Monies: $800 Petty Cash per store (3 stores) | 2,400.00 |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                         18,700.42

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| SEE ATTACHED-EXHIBIT D: PETTY CASH TRANSACTIONS | | |

TOTAL PETTY CASH TRANSACTIONS:                              18238.37

# EXHIBIT D: PETTY CASH TRANSACTIONS

| DATE | PAYEE | DESCRIPTION | AMOUNT |
|------|-------|-------------|--------|
| 04/01/14 | FIRST CALL AUTO PARTS | MIN BULB INV# 142289 | (5.31) |
| 04/01/14 | FIRST CALL AUTO PARTS | HOSE CLAMPS - SHOP | (5.90) |
| 04/01/14 | CHEVRON | FUEL FOR SHOP TRUCK | (40.00) |
| 04/02/14 | MOBIL GEAR | FRONT PASSENGER LIFTS INV# 142306 | (250.00) |
| 04/02/14 | NAPA AUTO PARTS | AIR FILTER INV# 142305 | (8.56) |
| 04/02/14 | FIRST CALL AUTO PARTS | OIL PAN INV# 142303 | (70.29) |
| 04/02/14 | MAIL DEPOT | MAIL LETTER | (1.50) |
| 04/03/14 | HEMET CHRYSLER | VEHICLE INSPECTION INV# 142093 | (110.00) |
| 04/03/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (40.00) |
| 04/03/14 | CHEVRON | FUEL FOR SHOP TRUCK | (20.00) |
| 04/03/14 | HEMET POST OFFICE | MAIL REBATES | (7.60) |
| 04/03/14 | NAPA AUTO PARTS | FOG LIGHT BULB INV#142361 | (8.46) |
| 04/03/14 | NAPA AUTO PARTS | MOTOR MOUNT INV# 142347 | (36.00) |
| 04/03/14 | NAPA AUTO PARTS | IGNITION COIL INV# 142334 | (143.94) |
| 04/03/14 | NAPA AUTO PARTS | RADIATOR INV# 142332 | (83.93) |
| 04/03/14 | ALLEN TIRE COMPANY | 245/40/R18 JINYU INV# 142376 | (127.80) |
| 04/03/14 | ALLEN TIRE COMPANY | 215/65R16 GT CHAMPIRO INVE# 142353 | (109.80) |
| 04/03/14 | HEMET CHRYSLER | VACUUM HOSE INV#142312 | (8.08) |
| 04/03/14 | FIRST CALL AUTO PARTS | CONTROL ARMS INV #142353 | (249.98) |
| 04/04/14 | CAR QUEST AUTO PARTS | TIRE ROD ENDS INV# 142377 | (57.50) |
| 04/05/14 | ALLEN TIRE COMPANY | 225/60R17 GT CHAMPIRO INV#142405 | (239.92) |
| 04/05/14 | FIRST CALL AUTO PARTS | AIR FILTER INV# 142404 | (8.20) |
| 04/05/14 | ARCO | FUEL FOR SHOP TRUCK | (93.59) |
| 04/05/14 | CHEVRON | FUEL FOR CUSTOMER CAR INV# 142383 | (4.00) |
| 04/05/14 | LA CABANA TACO SHOP | FOOD FOR SATURDAY MEETING | (22.29) |
| 04/05/14 | CHEVRON | FUEL FOR CUSTOMER CAR INV# 142383 | (20.00) |
| 04/05/14 | CHEVRON | FUEL FOR SHOP TRUCK | (40.00) |
| 04/06/14 | PEP BOYS | RADIATOR HOSE INV# 142432 | (9.41) |
| 04/06/14 | NAPA AUTO PARTS | BRAKE ROTORS INV# 142432 | (57.46) |
| 04/06/14 | NAPA AUTO PARTS | WHEEL STUD AND NUT INV# 142434 | (9.64) |
| 04/06/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 4.01 |
| 04/06/14 | FIRST CALL AUTO PARTS | HOSES, PADS, SHOES, FILTER INV# 142432 | (88.21) |
| 04/06/14 | FIRST CALL AUTO PARTS | HOSES INV# 142432 | (20.98) |
| 04/07/14 | SHIRAZ GAS | FUEL FOR SHOP TRUCK | (60.01) |
| 04/07/14 | AMERICAN TIRE DISTRIBUTORS | 205/60R16 COOPER TOURING INV# 142446 | (148.74) |
| 04/08/14 | NAPA AUTO PARTS | COUPLERS - SHOP | (17.79) |
| 04/08/14 | MOSS BROS | BUSHINGS INV# 142397 | (261.07) |
| 04/08/14 | NAPA AUTO PARTS | CAM SHAFT AND HOSES INV# 142493 | (161.54) |
| 04/09/14 | ENTERPRISE RENT-A-CAR | CUSTOMER RENTAL CAR INV#142507 | (32.39) |
| 04/09/14 | INLAND CHEVROLET | REBUILT TRANSMISSION INV# 142483 | (130.36) |
| 04/09/14 | CHEVRON | FUEL FOR SHOP TRUCK | (60.00) |
| 04/09/14 | ARCO | FUEL FOR SHOP TRUCK | (80.00) |
| 04/09/14 | JAMES PATTERSON | WORK ON SHOP COMPRESSOR | (125.00) |
| 04/09/14 | NAPA AUTO PARTS | HOOD LIFT SUPPORT INV# 142493 | (73.54) |
| 04/09/14 | NAPA AUTO PARTS | OIL FILTER INV# 142529 | (5.20) |
| 04/10/14 | HEMET GLASS | SHOW ROOM COUNTER GLASS | (100.00) |
| 04/10/14 | NAPA AUTO PARTS | REAR MAIN SEAL ST INV# 142548 | (22.69) |
| 04/10/14 | NAPA AUTO PARTS | SILICONE SEAL INV# 142548 | (24.99) |
| 04/10/14 | SMART N FINAL | SHOP/OFFICE SUPPLIES | (180.54) |
| 04/10/14 | HOME DEPOT | SHOP/OFFICE SUPPLIES | (50.64) |
| 04/11/14 | STAPLES | INK FOR FAX MACHINE | (71.26) |
| 04/11/14 | NAPA AUTO PARTS | HOUSING GASKET INV# 142548 | (3.69) |
| 04/11/14 | GOSCH AUTO GROUP | TRANSISTOR INV# 142439 | (79.89) |
| 04/11/14 | DCH AUTO GROUP | TENSION RODS INV# 142558 | (214.40) |
| 04/11/14 | INLAND CHEVROLET | DIAGNOSTICS INV# 141945 | (58.88) |

| | | | |
|---|---|---|---|
| 04/12/14 | NAPA AUTO PARTS | FAN CLUTCH INV# 142608 | (141.19) |
| 04/12/14 | NAPA AUTO PARTS | SERPENTINE BELT INV# 142608 | (16.85) |
| 04/12/14 | MCDONALDS | FOOD FOR SATURDAY MEETING | (19.44) |
| 04/12/14 | NAPA AUTO PARTS | A/C BELT INV# 142617 | (19.25) |
| 04/13/14 | NAPA AUTO PARTS | BRAKE PADS INV# 142624 | (70.99) |
| 04/13/14 | NAPA AUTO PARTS | BRAKE PADS INV# 142627 | (37.83) |
| 04/13/14 | NAPA AUTO PARTS | ELECTRICAL TAPE - SHOP | (7.61) |
| 04/14/14 | NAPA AUTO PARTS | BRAKE PADS INV# 142646 | (32.78) |
| 04/14/14 | NAPA AUTO PARTS | CAM KIT INV# 142641 | (25.76) |
| 04/14/14 | ALLEN TIRE COMPANY | 215/60R15 COOPER TOURING INV# 142664 | (137.60) |
| 04/15/14 | HEMET POST OFFICE | MAIL REBATES | (6.65) |
| 04/15/14 | CHEVRON | FUEL FOR SHOP TRUCK | (50.00) |
| 04/16/14 | STRICKLY WINDOWS | CLEAN SHOWROOM WINDOWS | (300.00) |
| 04/16/14 | NAPA AUTO PARTS | REAR MAIN, OIL PAN GASKETS INV# 142548 | (50.78) |
| 04/16/14 | ALLEN TIRE COMPANY | 175/70R13 COOPER LIFELINER INV#142703 | (199.12) |
| 04/17/14 | NAPA AUTO PARTS | TRANS FILTERS, GASKETS 142739 | (75.78) |
| 04/17/14 | NAPA AUTO PARTS | CAMBER BUSHINGS INV# 142673 | (25.76) |
| 04/17/14 | FIRST CALL AUTO PARTS | QUICK STRUT INV# 142716 | (292.00) |
| 04/17/14 | SOUTHERN EMPIRE DETAILS | WASH SHOP TRUCK | (25.00) |
| 04/17/14 | HEMET POST OFFICE | MAIL REBATES | (5.40) |
| 04/17/14 | FIRST CALL AUTO PARTS | HOSES, PLUGS, WATER PUMP INV# 142732 | (85.92) |
| 04/17/14 | FIRST CALL AUTO PARTS | TIMING BELT INV# 142732 | (32.29) |
| 04/18/14 | CHEVRON | FUEL FOR SHOP TRUCK | (30.00) |
| 04/18/14 | FIRST CALL AUTO PARTS | CABIN FILTER INV#142759 | (10.12) |
| 04/18/14 | FIRST CALL AUTO PARTS | AIR FILTER INV#142739 | (35.33) |
| 04/18/14 | NAPA AUTO PARTS | CASTER BUSHING INV# 142739 | (15.99) |
| 04/18/14 | CARQUEST AUTO PARTS | CAMBER BUSHING INV# 142752 | (28.06) |
| 04/18/14 | PERRIS VALLEY AUTO CENTER | PROPORTIONING VALVE INV#142766 | (45.54) |
| 04/18/14 | GOSCH AUTO GROUP | DOOR SCUFF PLATE INV# 141990 | (89.81) |
| 04/19/14 | NAPA AUTO PARTS | BRAKE ROTORS INV# 142800 | (51.72) |
| 04/19/14 | FIRST CALL AUTO PARTS | STRUT INV# 142800 | (63.16) |
| 04/19/14 | LA CABANA TACO SHOP | FOOD FOR SATURDAY MEETING | (14.14) |
| 04/21/14 | ALLEN TIRE COMPANY | 205/75R14 GOODYEAR MTHN INV# 142842 | (84.71) |
| 04/21/14 | ALLEN TIRE COMPANY | 205/75R15 GT MAXMILER INV# 142831 | (69.90) |
| 04/21/14 | ALLEN TIRE COMPANY | 225/75R16 GT SAVERO INV# 142825 | (82.74) |
| 04/21/14 | NAPA AUTO PARTS | BRAKE SHOES INV# 142819 | (79.88) |
| 04/21/14 | FIRST CALL AUTO PARTS | WHEEL STUD AND NUT INV# 142859 | (4.37) |
| 04/22/14 | FIRST CALL AUTO PARTS | GASKET KET INV# 142826 | (24.95) |
| 04/22/14 | NAPA AUTO PARTS | EGR VALVE INV# 142826 | (41.02) |
| 04/22/14 | NAPA AUTO PARTS | A/C BELT INV# 142863 | (14.99) |
| 04/22/14 | CARQUEST AUTO PARTS | AXLE INV# 142829 | (60.95) |
| 04/22/14 | GOSCH AUTO GROUP | DPFE SENSOR INV# 142845 | (83.54) |
| 04/22/14 | FIRST CALL AUTO PARTS | AIR FILTER INV# 142888 | (8.42) |
| 04/22/14 | CHEVRON | FUEL FOR SHOP TRUCK | (40.00) |
| 04/23/14 | NAPA AUTO PARTS | TENSIONER INV# 142885 | (59.39) |
| 04/23/14 | NAPA AUTO PARTS | GASKTES INV# 142826 | (2.99) |
| 04/23/14 | DCH KIA OF TEMECULA | AIR TUBE INV# 142909 | (40.74) |
| 04/24/14 | FIRST CALL AUTO PARTS | TIE ROD ENDS INV# 142566 | (50.84) |
| 04/24/14 | FIRST CALL AUTO PARTS | VC GASKET INV# 142929 | (50.87) |
| 04/24/14 | HARBOR FREIGHT | IMPACT REDUCER - SHOP | (10.78) |
| 04/24/14 | NAPA AUTO PARTS | MANIFOLD GASKET INV# 142919 | (8.83) |
| 04/24/14 | NAPA AUTO PARTS | OIL SEAL INV# 142924 | (14.76) |
| 04/24/14 | INLAND CHEVROLET | VISORS INV# 142852 | (307.72) |
| 04/24/14 | GOSCH AUTO GROUP | BRAKE LINING INV# 142946 | (49.97) |
| 04/25/14 | ARCO | FUEL FOR SHOP TRUCK | (80.35) |
| 04/25/14 | HOME DEPOT | SHOP KEYS | (2.02) |
| 04/25/14 | HEMET POST OFFICE | MAIL CERTIFIED LETTER | (10.30) |
| 04/25/14 | HEMET POST OFFICE | MAIL REBATES | (19.43) |
| 04/25/14 | NAPA AUTO PARTS | DRAIN PLUG - SHOP | (1.61) |
| 04/25/14 | MOSS BROS. AUTO GROUP | REAR TAIL SHAFT SEAL INV# 142924 | (12.43) |
| 04/25/14 | FIRST CALL AUTO PARTS | WHEEL NUTS AND STUDS INV# 142943 | (17.48) |
| 04/25/14 | FIRST CALL AUTO PARTS | WHEEL NUT - SHOP | (2.43) |

| Date | Vendor | Description | Amount |
|---|---|---|---|
| 04/26/14 | MCDONALDS | FOOD FOR SATURDAY MEETING | (19.21) |
| 04/26/14 | BILL'S LOCKSMITH SHOP, INC. | REKEY CYLINDER INV# 142981 | (30.00) |
| 04/26/14 | NAPA AUTO PARTS | AIR FILTER INV# 142991 | (9.25) |
| 04/26/14 | NAPA AUTO PARTS | BLOCK TESTER - SHOP | (4.91) |
| 04/26/14 | NAPA AUTO PARTS | FAN BLADE INV# 142988 | (62.41) |
| 04/26/14 | INLAND CHEVROLET | LOCK CYLINDER INV# 142981 | (108.33) |
| 04/26/14 | INLAND CHEVROLET | OUTLET AND HOSE INV# 142992 | (29.80) |
| 04/27/14 | FIRST CALL AUTO PARTS | DRAIN PLUG INV# 143011 | (4.99) |
| 04/27/14 | FIRST CALL AUTO PARTS | WINDOW MOTOR INV# 142984 | (34.99) |
| 04/27/14 | FIRST CALL AUTO PARTS | BALL JOINT INV# 143017 | (58.66) |
| 04/27/14 | FIRST CALL AUTO PARTS | BRAKE PADS INV# 142999 | (65.98) |
| 04/27/14 | NAPA AUTO PARTS | WHEEL CYLINDER INV# 142984 | (7.69) |
| 04/28/14 | FIRST CALL AUTO PARTS | FUEL FILTER INV# 143045 | (49.00) |
| 04/28/14 | FIRST CALL AUTO PARTS | MOBIL OIL - SHOP | (25.98) |
| 04/29/14 | ALLEN TIRE COMPANY | 185/60R14 STARFIRE INV# 143080 | (157.36) |
| 04/29/14 | INLAND CHEVROLET | EXTENSION INV# 142981 | (51.00) |
| 04/29/14 | NAPA AUTO PARTS | CABIN FILTER INV# 143076 | (10.98) |
| 04/29/14 | NAPA AUTO PARTS | HALOGEN CAPSULE INV# 142967 | (16.92) |
| 04/29/14 | NAPA AUTO PARTS | VALVE COVER & OIL PAN GASKETS INV# 143075 | (43.15) |
| 04/29/14 | SALES MEETING | TRAINING | (250.00) |
| 04/30/14 | STAPLES | BOXES -OFFICE SUPPLY | (64.78) |
| 04/30/14 | STAPLES | ENVELOPES - OFFICE SUPPLY | (4.32) |
| 04/30/14 | CHEVRON | FUEL FOR SHOP TRUCK | (77.00) |
| 04/30/14 | ALLEN TIRE COMPANY | 205/60R16 STARFIRE INV# 143093 | (93.90) |
| 04/30/14 | ALLEN TIRE COMPANY | 245/70R17 DISCOVERER HT INV# 143095 | (220.92) |
| 04/30/14 | ALLEN TIRE COMPANY | 205/60R16 COOPER LIFELINER INV# 143090 | (119.98) |
| 04/30/14 | ALLEN TIRE COMPANY | 195/55R16 JINYU INV# 143100 | (105.80) |
| 04/30/14 | AMERICAN TIRE DISTRUBUTORS | 225/60R16 GOODRIDE INV# 143088 | (51.55) |
| 04/30/14 | CHEVRON | FUEL FOR SHOP TRUCK | (40.00) |
| 04/30/14 | SMART AND FINAL | MOP HEADS AND SHARPIES - SHOP | (8.62) |
| | | **TOTALS FOR HEMET** | **(9164.72)** |
| 04/01/14 | ONE STOP UNDERCAR | CONTROL ARMS TIE RODS INV# 114229 | (136.16) |
| 04/01/14 | NAPA AUTO PARTS | IGNITION COIL COMPANY VEHICLE | (24.99) |
| 04/01/14 | NAPA AUTO PARTS | TRANSMISSION FILTER INV# 114269 | (32.49) |
| 04/02/14 | FIRST CALL AUTO PARTS | MANIFOLD STE INV# 114258 | (52.79) |
| 04/02/14 | FIRST CALL AUTO PARTS | TIE ROD ENDS INV# 114286 | (35.18) |
| 04/02/14 | FIRST CALL AUTO PARTS | HAND WASH - SHOP | (4.31) |
| 04/03/14 | DIAMOND HILLS AUTO GROUP | DOOR HANDLES INV# 114258 | (69.14) |
| 04/03/14 | DIAMOND HILLS AUTO GROUP | GAUGE OIL INV# 114121 | (17.06) |
| 04/04/14 | FIRST CALL AUTO PARTS | IGNITION COIL INV# 114325 | (40.98) |
| 04/05/14 | DANIEL VILLALOBOS | MECHANIC TRAINING | (200.00) |
| 04/05/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (60.00) |
| 04/06/14 | FIRST CALL AUTO PARTS | WHEEL NUT INV# 114330 | (1.98) |
| 04/06/14 | FIRST CALL AUTO PARTS | SPARK PLUG INV# 114346 | (3.19) |
| 04/06/14 | FIRST CALL AUTO PARTS | SPARK PLUGS INV# 114346 | (15.95) |
| 04/06/14 | FIRST CALL AUTO PARTS | SPARK PLUG AND INSERTS INV# 114346 | (6.48) |
| 04/06/14 | FIRST CALL AUTO PARTS | FUEL HOSE INV# 114346 | (0.90) |
| 04/06/14 | FIRST CALL AUTO PARTS | CAM/CRANK SENSOR INV# 114353 | (51.98) |
| 04/07/14 | TACO SHOP | FOOD FOR SATURDAY MEETING | (41.58) |
| 04/07/14 | AMERICAN TIRE DISTRIBUTORS | 175/65R15 ECOPIA INV# 114356 | (147.44) |
| 04/07/14 | FIRST CALL AUTO PARTS | TPMS SENSOR INV# 114360 | (41.98) |
| 04/07/14 | FIRST CALL AUTO PARTS | SYNTHETIC OIL INV# 114372 | (35.94) |
| 04/07/14 | AMERICAN TIRE DISTRIBUTORS | 305/45R22 NEX ROADIAN INV# 114340 | (120.14) |
| 04/08/14 | RN AUTO ELECTRIC | CHECK ENGINE LIGHT DIAG INV# 114381 | (50.00) |
| 04/08/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (40.00) |
| 04/08/14 | C&M ENGINE HEAD REPAIR – | REPAIRE 4 CYLINDERS INV# 114121 | (152.00) |
| 04/08/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 44.98 |
| 04/08/14 | FIRST CALL AUTO PARTS | EXHAUST PIPE GASKET INV# 114385 | (4.35) |
| 04/08/14 | FIRST CALL AUTO PARTS | BRAKE ROTORS INV# 114387 | (89.96) |
| 04/08/14 | FIRST CALL AUTO PARTS | TPMS VALVE - 114385 | (9.96) |

| Date | Vendor | Description | Amount |
|---|---|---|---|
| 04/08/14 | FIRST CALL AUTO PARTS | GASKET MAKER - SHOP | (19.99) |
| 04/08/14 | FIRST CALL AUTO PARTS | BRAKE ROTOR INV# 114379 | (49.96) |
| 04/08/14 | DIAMOND HILLS AUTO GROUP | DOOR HANDLE INV# 114258 | (42.95) |
| 04/09/14 | FIRST CALL AUTO PARTS | DRILL BITS INV# 114398 | (14.03) |
| 04/09/14 | FIRST CALL AUTO PARTS | CAPSULES INV# 114408 | (3.99) |
| 04/09/14 | SUNNYMEAD CAR WASH | WASH SHOP VEHICLE | (25.95) |
| 04/09/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (60.00) |
| 04/10/14 | FIRST CALL AUTO PARTS | RADIATOR HOSE INV# 114405 | (17.86) |
| 04/10/14 | FIRST CALL AUTO PARTS | OIL FILTER INV# 114423 | (5.71) |
| 04/10/14 | FIRST CALL AUTO PARTS | CONTROL ARM KIT INV# 114421 | (85.00) |
| 04/10/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 28.74 |
| 04/10/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 82.07 |
| 04/10/14 | FIRST CALL AUTO PARTS | MICRO-V BELT INV# 114405 | (16.91) |
| 04/10/14 | FIRST CALL AUTO PARTS | AIR FILTER INV# 114405 | (47.98) |
| 04/10/14 | FIRST CALL AUTO PARTS | PULLER - SHOP | (82.07) |
| 04/10/14 | FIRST CALL AUTO PARTS | HOSES AND BELT INV# 114405 | (46.86) |
| 04/10/14 | FIRST CALL AUTO PARTS | FLUID LEVEL SENSOR INV# 114270 | (70.00) |
| 04/10/14 | AMERICAN TIRE DISTRIBUTORS | 215/60R16 DUNLOP SIGNATURE INV# 114402 | (175.72) |
| 04/10/14 | NAPA AUTO PARTS | WHEEL BOLT NUT INV# 114420 | (19.26) |
| 04/10/14 | AMERICA'S TIRE | SPLINE TUNER KEY INV# 114422 | (4.00) |
| 04/11/14 | FIRST CALL AUTO PARTS | MINI LANP - SHOP | (3.53) |
| 04/11/14 | FIRST CALL AUTO PARTS | BRAKE ROTORS AND PADS INV# 114436 | (98.37) |
| 04/11/14 | FIRST CALL AUTO PARTS | GASKET INV# 114381 | (19.20) |
| 04/11/14 | AMERICA'S TIRE | 235/45R18 YOK INV# 114442 | (170.00) |
| 04/12/14 | USA GASOLINE | FUEL FOR CUST VEHICLE INV# 114454 | (50.00) |
| 04/12/14 | I-WASH-EXPRESS | WASH CUST VEHICLE INV# 114381 | (5.00) |
| 04/12/14 | STATER BROS | COFFEE FOR CUSTOMERS | (20.12) |
| 04/12/14 | ADVANCED MUFFLER | REPAIR MUFFLER INV# 114455 | (250.00) |
| 04/12/14 | OFFICE DEPOT | PRINTER RIBBON - OFFICE SUPPLY | (32.37) |
| 04/12/14 | FIRST CALL AUTO PARTS | STABILIZER INV# 114454 | (9.99) |
| 04/12/14 | FIRST CALL AUTO PARTS | AXLE LOCK - SHOP | (3.99) |
| 04/12/14 | FIRST CALL AUTO PARTS | BRAKE SHOE INV# 114452 | (19.00) |
| 04/12/14 | FIRST CALL AUTO PARTS | BRAKE PAD INV# 114453 | (29.95) |
| 04/12/14 | FIRST CALL AUTO PARTS | STUD, BRAKE KIT, AXEL SEAL INV# 114449 | (23.13) |
| 04/12/14 | FIRST CALL AUTO PARTS | BRAKE PAD AND ROTOR INV# 114467 | (108.05) |
| 04/13/14 | FIRST CALL AUTO PARTS | MAF SENSOR INV# 114470 | (68.00) |
| 04/13/14 | FIRST CALL AUTO PARTS | TIE ROD ENDS INV# 114477 | (24.00) |
| 04/13/14 | FIRST CALL AUTO PARTS | WHEEL WEIGHTS - SHOP | (47.99) |
| 04/14/14 | ETIWANDA GAS MART | FUEL FOR CUST VEHICLE INV# 114484 | (70.69) |
| 04/14/14 | WHEEL PROS | 17" WHEELS INV# 114363 | (319.20) |
| 04/14/14 | MOSS BROS AUTO GROUP | AXEL SEALS INV# 114485 | (16.85) |
| 04/14/14 | AMERICAN TIRE DISTRIBUTORS | 175/55R15 PRO CONTACT INV# 114468 | (97.20) |
| 04/14/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (50.00) |
| 04/15/14 | FIRST CALL AUTO PARTS | AIR FILTER INV# 114500 | (21.06) |
| 04/16/14 | STATER BROS | KITTY LITTER (OIL ABSORBENT) | (3.88) |
| 04/16/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (20.00) |
| 04/17/14 | FIRST CALL AUTO PARTS | EXPANSION VALVE INV# 114546 | (20.56) |
| 04/17/14 | FIRST CALL AUTO PARTS | ANTIFREEZE - SHOP | (14.99) |
| 04/17/14 | FIRST CALL AUTO PARTS | ANTIFREEZE - SHOP | (12.99) |
| 04/17/14 | FIRST CALL AUTO PARTS | COOLANT HOSE INV# 114542 | (9.94) |
| 04/17/14 | FIRST CALL AUTO PARTS | REMANUFACTURED COMPRESSOR INV# 114546 | (382.72) |
| 04/17/14 | FIRST CALL AUTO PARTS | SPARK PLUGS INV# 114542 | (111.84) |
| 04/17/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 55.92 |
| 04/18/14 | RACEWAY FORD | LIFT ASSEMBLY INV# 114550 | (63.08) |
| 04/18/14 | ARCO | FUEL FOR CUST VEHICLE INV# 114413 | (20.00) |
| 04/18/14 | FIRST CALL AUTO PARTS | HUB ASSEMBLY, OIL PAN SET INV# 114552 | (114.19) |
| 04/18/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 20.56 |
| 04/18/14 | FIRST CALL AUTO PARTS | CRANK AND CAM SEALS INV# 114560 | (39.20) |
| 04/18/14 | FIRST CALL AUTO PARTS | SPARK PLUGS INV# 114568 | (39.96) |
| 04/18/14 | FIRST CALL AUTO PARTS | GASKET, THERMOSTAT INV# 114570 | (24.42) |
| 04/18/14 | FIRST CALL AUTO PARTS | WHEEL NUT INV# 114568 | (11.68) |
| 04/18/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 8.76 |

| Date | Vendor | Description | Amount |
|---|---|---|---|
| 04/18/14 | AUTO MATIC KINGS | AXEL SEALS INV# 114548 | (24.00) |
| 04/19/14 | DONUT HAVEN | FOOD FOR SATURDAY MEETING | (10.00) |
| 04/19/14 | NAPA AUTO PARTS | STRUT MOUNTING KIT INV# 114575 | (48.51) |
| 04/19/14 | NAPA AUTO PARTS | RIGHT FRONT STRUT INV# 114575 | (88.04) |
| 04/19/14 | 76 STATION | FUEL FOR CUST VEHICLE INV# 114413 | (20.00) |
| 04/19/14 | FIRST CALL AUTO PARTS | STRUT INV# 114575 | (80.49) |
| 04/19/14 | FIRST CALL AUTO PARTS | WHEEL SEAL BRAKE ROTOR INV# 114577 | (97.60) |
| 04/19/14 | FIRST CALL AUTO PARTS | BRAKE CLEANER - SHOP | (34.86) |
| 04/19/14 | FIRST CALL AUTO PARTS | SPARK PLUGS INV# 114542 | (55.92) |
| 04/19/14 | FIRST CALL AUTO PARTS | OIL FILTER INV# 114595 | (6.00) |
| 04/19/14 | FIRST CALL AUTO PARTS | RETURN CREDIT | 165.58 |
| 04/19/14 | NAPA AUTO PARTS | SILENCER BRAKE LATHE - SHOP | (25.99) |
| 04/21/14 | WALMART | FIRST AID KIT,OIL CHANGE CUPS - SHOP | (21.33) |
| 04/21/14 | USA GASOLINE | FUEL FOR COMPANY TRUCK | (60.00) |
| 04/21/14 | E&GPLUMBING & DRAIN | FIX EMPLOYEE RESTROOM | (125.00) |
| 04/21/14 | AMERICAN TIRE DISTRIBUTORS | 215/55R17 TORANZA INV# 114600 | (152.90) |
| 04/21/14 | SHELL STATION | FUEL FOR SHOP TRUCK | (5.00) |
| 04/21/14 | FIRST CALL AUTO PARTS | IGNITION COIL INV# 114413 | (29.27) |
| 04/21/14 | FIRST CALL AUTO PARTS | WHEEL STUD AND NUT INV# 114603 | (5.84) |
| 04/21/14 | FIRST CALL AUTO PARTS | SYNTHETIC OIL INV# 114609 | (69.98) |
| 04/21/14 | FIRST CALL AUTO PARTS | CABIN FILTER INV# 114610 | (10.95) |
| 04/21/14 | USA GASOLINE | FUEL FOR SHOP TRUCK | (20.00) |
| 04/22/14 | AMERICAN TIRE DISTRIBUTORS | 245/75R16 CAP H T INV# 114616 | (190.00) |
| 04/22/14 | ONE STOP UNDERCAR | CENTER/DRAG LINK INV# 114598 | (24.84) |
| 04/22/14 | AUTOZONE | 1 5/8" SOCKET - SHOP TOOLS | (10.77) |
| 04/22/14 | AUTOZONE | DRIVE ADAPTER - SHOP TOOLS | (5.87) |
| 04/22/14 | AMERICA'S TIRE | 215/85R16 YOK GEO INV# 114636 | (110.00) |
| 04/22/14 | FIRST CALL AUTO PARTS | WHEEL STUD AND NUT INV# 114628 | (4.37) |
| 04/22/14 | FIRST CALL AUTO PARTS | CERAMIC PADS INV# 114608 | (26.69) |
| 04/23/14 | L&M TIRE COMPANY | 205/55R16 TYA INV# 114522 | (149.88) |
| 04/23/14 | CIRCLE K | FUEL FOR SHOP TRUCK | (30.00) |
| 04/23/14 | USA GASOLINE | GAS FOR SHOP PRESSURE WASHER | (10.00) |
| 04/24/14 | STATER BROS | BROOM FOR SHOP | (10.79) |
| 04/24/14 | RN AUTO ELECTRIC | CHECK ENGINE LIGHT INV# 114633 | (50.00) |
| 04/24/14 | FIRST CALL AUTO PARTS | MICRO-V BELT INV# 114667 | (20.16) |
| 04/24/14 | FIRST CALL AUTO PARTS | HOSE, STAT HOUSING INV# 114656 | (69.19) |
| 04/24/14 | FIRST CALL AUTO PARTS | CRANK SENSOR INV# 114653 | (60.00) |
| 04/25/14 | LOW PRICE AUTO GLASS | WINDSHIELD INV# 114411 | (180.00) |
| 04/25/14 | AMERICA'S TIRE | 225/70R17 OHTSU INV# 114682 | (132.00) |
| 04/25/14 | VALERO | FUEL FOR SHOP TRUCK | (100.00) |
| 04/25/14 | FIRST CALL AUTO PARTS | MICRO-V BELTS INV# 114684 | (110.00) |
| 04/25/14 | FIRST CALL AUTO PARTS | TENSIONER, TIMING BELTS INV# 114684 | (30.00) |
| 04/25/14 | FIRST CALL AUTO PARTS | BRAKE PADS INV# 114675 | (34.95) |
| 04/26/14 | FIRST CALL AUTO PARTS | TPMS SENSOR - SHOP | (44.79) |
| 04/26/14 | FIRST CALL AUTO PARTS | IGNITION WIRE, COIL PLUG INV# 114696 | (78.44) |
| 04/26/14 | FIRST CALL AUTO PARTS | SPECTRUM INV# 114695 | (219.90) |
| 04/26/14 | AMERICAN TIRE DISTRIBUTORS | 265/70R16 DESTINATION INV# 114680 | (235.88) |
| 04/27/14 | FIRST CALL AUTO PARTS | FUEL CLAMPS INV# 114707 | (2.99) |
| 04/27/14 | FIRST CALL AUTO PARTS | HEATER HOSE INV#114707 | (1.00) |
| 04/28/14 | FIRST CALL AUTO PARTS | V/C GASKET INV# 114746 | (18.49) |
| 04/28/14 | FIRST CALL AUTO PARTS | SPARK PLUGS INV# 114747 | (27.96) |
| 04/29/14 | AMERICAN TIRE DISTRIBUTORS | 265/50R20 TRACMAX INV# 114756 | (57.21) |
| 04/30/14 | FIRST CALL AUTO PARTS | ACCUMULATOR INV# 114764 | (64.52) |
| 04/30/14 | FIRST CALL AUTO PARTS | PENETRANT - SHOP | (6.04) |
| 04/30/14 | FIRST CALL AUTO PARTS | WHEEL BRG INV# 114781 | (66.60) |
| 04/30/14 | NAPA AUTO PARTS | KNOCK SENSOR INV# 114633 | (41.99) |
| 04/30/14 | DIAMOND HILLS AUTO GROUP | CONTROL ARM INV# 114754 | (89.49) |

| TOTAL FOR MORENO VALLEY | | (7622.19) |
|---|---|---|

| 04/02/14 | DA SPOT SUBLET WELD REPAIR | REPAIR ON TIRE MACHINE | (45.00) |
|---|---|---|---|
| 04/02/14 | ARCO | FUEL FOR SHOP TRUCK | (50.00) |

| Date | Vendor | Description | Amount |
|---|---|---|---|
| 04/02/14 | FAIRVIEW FORD | DIAGNOSTIC ON CUST VEHICLE INV# 99087 | (105.00) |
| 04/04/14 | ACE HARDWARE | BOLTS - SHOP | (1.95) |
| 04/04/14 | RAPID 36 GAS | FUEL FOR SHOP TRUCK | (40.00) |
| 04/04/14 | ACE HARDWARE | BOLTS - SHOP | (3.03) |
| 04/05/14 | DONUT PALACE | FOOD FOR SATURDAY MEETING | (10.00) |
| 04/08/14 | EBAY | TOTYO CENTER CAP INV# 99410 | (24.99) |
| 04/08/14 | SMART & FINAL | TOILET SEAT COVER - SHOP | (43.19) |
| 04/08/14 | FAIRVIEW FORD | CIRCUIT BREAKER ASSEMBLY INV# 99132 | (115.98) |
| 04/10/14 | RAPID 36 GAS | FUEL FOR SHOP TRUCK | (40.00) |
| 04/10/14 | CRAIGSLIST | JOB POSTING FEE | (25.00) |
| 04/11/14 | MOTORSPORTS, INC. | LUG NUTS - SHOP | (10.00) |
| 04/11/14 | FOOD N FUEL | FUEL FOR SHOP TRUCK | (40.00) |
| 04/12/14 | DONUT PALACE | FOOD FOR SATURDAY MEETING | (10.00) |
| 04/12/14 | FIRST CALL AUTO PARTS | OIL CAP INV# 98706 | (15.24) |
| 04/14/14 | RAPID 36 GAS | FUEL FOR SHOP TRUCK | (40.00) |
| 04/14/14 | FAST UNDERCAR | ALTERNATOR INV# 99555 | (163.97) |
| 04/14/14 | 99 CENT STORE | BINDERS - OFFICE SUPPLY | (8.62) |
| 04/15/14 | CRAIGSLIST | SALESMAN JOB POSTING | (25.00) |
| 04/15/14 | CRAIGSLIST | MECHANIC JOB POSTING | (25.00) |
| 04/15/14 | SPREEN HONDA | ELECTRICAL SYSTEM CHECK INV# 99202 | (110.00) |
| 04/18/14 | ARCO | FUEL FOR SHOP TRUCK | (40.00) |
| 04/19/14 | DONUT DEN | FOOD FOR SATURDAY MEETING | (10.00) |
| 04/19/14 | FAST UNDERCAR | ARM ASSEMBLEY INV# 99666 | (85.66) |
| 04/22/14 | AMERICAN TIRE DISTRIBUTORS | 20.5X8.00 R10 RUN TRAILER INV# 99696 | (43.02) |
| 04/22/14 | STATER BROS | COFFEE AND SUPPLIES | (28.94) |
| 04/23/14 | SHELL GAS | FUEL FOR SHOP TRUCK | (45.00) |
| 04/23/14 | OAXAS TOWING | TOW CUST VEHICLE INV# 99565 | (35.00) |
| 04/24/14 | STATER BROS | CLEANING SUPPLIES | (16.21) |
| 04/25/14 | ARCO | FUEL FOR SHOP TRUCK | (40.00) |
| 04/25/14 | ACE HARDWARE | BOLTS - SHOP | (4.95) |
| 04/25/14 | FIRST CALL AUTO PARTS | OIL FILTER INV# 99762 | (9.73) |
| 04/29/14 | DONUT DEN | FOOD FOR SATURDAY MEETING | (15.00) |
| 04/29/14 | AMERICAN TIRE DISTRIBUTORS | 195/60R15 GDR SPORT INV# 99836 | (80.98) |
| 04/30/14 | ARCO | FUEL FOR SHOP TRUCK | (45.00) |

| TOTALS FOR SAN BERNARDINO | | (1451.46) |
|---|---|---|

| TOTAL FOR ALL STORES | | (18238.37) |
|---|---|---|

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| SMS | MONTHLY | 4253.22 | 0 | 0.00 |
| GRANITE VILLAGE | MONTHLY | 5806.5 | 0 | 0.00 |
| STATER BROS. | MONTHLY | 4559.84 | 0 | 0.00 |
| EXPRESS TIRE | MONTHLY | 8249.4 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 202,841.73
Total Wages Paid: 99,543.90

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 9,116.12 | 0.00 | |
| State Withholding | 4,352.84 | 0.00 | |
| FICA- Employer's Share | 7,466.26 | 0.00 | |
| FICA- Employee's Share | 7,432.22 | 0.00 | |
| Federal Unemployment | 159.61 | 0.00 | |
| Sales and Use | 16,373.09 | 0.00 | |
| Real Property | N/A | N/A | |
| Other: SALES TIRE TAX | 1,685.00 | 0.00 | |
| TOTAL: | 46,585.14 | 0.00 | |

Page 11 of 16

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 148,672.53 | | 3,824.95 |
| 31 - 60 days | | | |
| 61 - 90 days | | 1,425.66 | |
| 91 - 120 days | | | |
| Over 120 days | | 2,181.78 | |
| TOTAL: | 148,672.53 | 3,607.44 | 3,824.95 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | SAFECO | $2MM/$4MM | 8/1/2014 | 5/31/2014 |
| Worker's Compensation | ATLAS | Statutory/$1MM | 8/1/2014 | 3/31/2014 |
| Casualty | STATE FARM | $1MM | 6/14/2014 | 6/14/2014 |
| Vehicle | STATE FARM | SEE ATTACHED EXHIBIT E: STATE VEHICLE COVERAGE | | |
| Others: | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2014 | 422,528.92 | 4,875.00 | 16-Apr-2014 | 1,950.00 | 2,925.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 4,875.00 | | 1,950.00 | 2,925.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

# EXHIBIT E: STATE FARM VEHICLE COVERAGE

| VEHICLE | AMOUNT OF COVERAGE | POLICY EXPIRATION | PREMIUM PAID THROUGH (DATE) |
|---------|---------|---------|---------|
| 2004 FORD F150 PICKUP | 250,000/500,000 | 7/10/2014 | 7/10/2014 |
| 2008 DODGE CHARGER | 250,000/500,000 | 7/1/2014 | 7/1/2014 |
| 1994 FORD RANGER | 1,000,000/1,000,000 | 9/1/2014 | 9/1/2014 |
| 1998 DODGE RAM 1500 | 1,000,000/1,000,000 | 8/1/2014 | 8/1/2014 |
| 2003 FORD F150 PICKUP | 1,000,000/1,000,000 | 7/8/2014 | 7/8/2014 |

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| STEVEN W. MOLL | 2/27/2014 | $5250.00/2 WEEKS | 10,500.00 |
| JOY I. MOLL | 2/27/2014 | $12.00/HR 80 HRS/2 WEEKS | 960.00 |
| KATHY REED | 2/27/2014 | $2000/2 WEEKS | 4,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 0.00 | 0.00 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| | | |
| **Gross Profit** | 0.00 | 0.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | | |
| Payroll Taxes | | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Total Operating Expenses | 0.00 | 0.00 |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| | | |
| **NET INCOME/(LOSS)** | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

Period Printed For: Ending:          04/30/2014                              Printed: 5/20/2014 2:59:42 PM

| Account Name | | Month to Date | % of Gross | Year to Date | % of Gross |
|---|---|---:|---:|---:|---:|
| | **SALES AND COGS** | | | | |
| 4200-100 | SALES-TIRES & WHEELS | 133,125.92 | 38.86% | 514,164.87 | 38.56% |
| 4200-200 | SALES-PARTS & SERVICE | 230,899.13 | 67.40% | 907,250.31 | 68.04% |
| 4200-300 | SALES-DISCOUNT | (19,447.46) | (5.68%) | (81,962.57) | (6.15%) |
| 4500-0 | NA/GS/ADJ GAIN/LOSS | (2,011.19) | (0.59%) | (5,963.83) | (0.45%) |
| | Subtotal: | 342,566.40 | 100.00% | 1,333,488.78 | 100.00% |
| 5200-100 | COGS-TIRES & WHEELS | 93,785.68 | 64.85% | 361,528.13 | 59.55% |
| 5200-200 | COGS-PARTS & SERVICE | 65,383.77 | 45.21% | 251,707.50 | 41.46% |
| 5200-300 | COGS-NON INVENTORY | 777.23 | 0.54% | 14,548.58 | 2.41% |
| 5499-0 | INVENTORY CORRECTIONS | 622.31 | 0.43% | (1,783.55) | (0.29%) |
| 5600-0 | VENDOR DISCOUNTS | (15,127.69) | (10.46%) | (16,601.36) | (2.73%) |
| 5600-100 | VENDOR DISCOUNTS-CO-OP ADVERTISING | (861.67) | (0.60%) | (2,950.82) | (0.49%) |
| 5700-0 | FREIGHT CHARGES | 48.54 | 0.03% | 536.36 | 0.09% |
| | Subtotal: | 144,628.17 | 100.00% | 607,084.84 | 100.00% |
| | Gross Profit or (Loss): SALES AND COGS | 197,938.23 | 57.78% | | 726,403.94 |
| | **OTHER INCOME AND EXPENSE** | | | | |
| 5900-0 | OTHER EXPENSES | 395.00 | 0.22% | 613.78 | 0.09% |
| 6000-0 | PROFESSIONAL FEES | (1,230.70) | (0.70%) | 741.20 | 0.10% |
| 6000-100 | PROFESSIONAL FEES-ATTORNEYS | 0.00 | 0.00% | 35,000.00 | 4.86% |
| 6010-0 | ADVERTISING EXPENSE | 13,618.92 | 7.72% | 40,182.68 | 5.58% |
| 6020-0 | BAD DEBT EXPENSE | 0.00 | 0.00% | (30.00) | (0.00%) |
| 6022-0 | BANK / CARD CHARGES | 10,137.16 | 5.75% | 24,377.42 | 3.39% |
| 6040-0 | CASH OVER / SHORT | 71.84 | 0.04% | 528.80 | 0.07% |
| 6048-0 | TRAVEL & MEALS EXPENSE | 0.00 | 0.00% | 897.16 | 0.12% |
| 6050-0 | CONTRIBUTIONS | 450.00 | 0.28% | 470.00 | 0.07% |
| 6060-0 | DEPRECIATION | 263.15 | 0.15% | 1,225.01 | 0.17% |
| 6110-0 | FREIGHT EXPENSE | 0.00 | 0.00% | 37.43 | 0.01% |
| 6150-100 | INSURANCE-BUSINESS | 3,288.61 | 1.85% | 10,572.68 | 1.47% |
| 6150-200 | INSURANCE-EMPLOYEE BENEFITS | 2,634.85 | 1.49% | 10,341.46 | 1.44% |
| 6150-300 | INSURANCE-WORK COMP | 7,585.96 | 4.30% | 28,931.27 | 4.02% |
| 6170-0 | INTEREST & LOAN FEES | 286.01 | 0.16% | 1,094.64 | 0.15% |
| 6180-0 | JANITORIAL EXPENSE | 308.62 | 0.17% | 352.93 | 0.05% |
| 6200-0 | LATE FEES | 451.68 | 0.26% | 542.17 | 0.08% |
| 6230-0 | LICENSES & DUES EXPENSE | 941.79 | 0.53% | 5,347.66 | 0.74% |
| 6230-100 | LICENSES & DUES EXPENSE-QDS SUPPORT | 1,077.80 | 0.61% | 3,888.80 | 0.54% |
| 6240-0 | MAINT. & REPAIRS EXPENSE | 45.00 | 0.03% | 2,698.52 | 0.37% |
| 6250-0 | MISC EXPENSE | 167.33 | 0.09% | 1,797.01 | 0.25% |
| 6250-100 | MISC EXPENSE-CUSTOMER SATISFACTION | 309.99 | 0.18% | 3,045.84 | 0.42% |
| 6250-200 | MISC EXPENSE-DISPOSAL FEES | 411.30 | 0.23% | (1,258.90) | (0.17%) |
| 6250-300 | MISC EXPENSE-TRAINING | 515.64 | 0.29% | 1,731.58 | 0.24% |
| 6280-0 | OFFICE SUPPLIES EXPENSE | 400.21 | 0.23% | 3,865.93 | 0.54% |
| 6300-100 | PAYROLL-WAGES-OFFICE | 16,577.50 | 9.40% | 66,152.50 | 9.19% |
| 6300-110 | PAYROLL-WAGES-MANAGERS | 22,418.30 | 12.71% | 89,168.30 | 12.38% |
| 6300-120 | PAYROLL-WAGES-SALES | 16,956.09 | 9.62% | 57,318.50 | 7.96% |
| 6300-130 | PAYROLL-WAGES-BACKSHOP | 43,582.01 | 24.71% | 172,413.11 | 23.94% |
| 6300-200 | PAYROLL-FICA & MED EXPENSE | 7,466.27 | 4.23% | 28,880.40 | 4.01% |
| 6300-300 | PAYROLL-FUTA & SUTA EXPENSE | 1,383.36 | 0.78% | 11,098.21 | 1.54% |
| 6320-0 | POSTAGE EXPENSE | 50.88 | 0.03% | 560.28 | 0.08% |
| 6342-0 | RENT EXPENSE | 14,306.61 | 8.11% | 70,153.83 | 9.74% |
| 6360-0 | SHOP SUPPLIES EXPENSE | 3,060.23 | 1.74% | 13,530.40 | 1.88% |
| 6380-0 | TAX - PROPERTY | 0.00 | 0.00% | 661.43 | 0.09% |
| 6390-0 | TAX - SALES TAX-PAID | 22.33 | 0.01% | 123.65 | 0.02% |
| 6400-0 | UNIFORM EXPENSE | 1,478.90 | 0.84% | 5,728.06 | 0.80% |
| 6450-100 | UTILITIES-GAS, POWER, WATER, TRAS | 3,226.56 | 1.83% | 11,336.03 | 1.57% |
| 6450-200 | UTILITIES-PHONE | 2,127.53 | 1.21% | 8,536.39 | 1.19% |
| 6450-300 | UTILITIES-CABLE/SATELITE | 82.50 | 0.05% | 270.69 | 0.04% |
| 6500-0 | VEHICLE - GAS & REPAIRS | 1,504.94 | 0.85% | 7,134.84 | 0.99% |
| | Subtotal: | 176,364.17 | 100.00% | 720,061.69 | 100.00% |
| | Gross Profit or (Loss): OTHER INCOME AND EXPENSE | (176,364.17) | | 0.00% | 0.00% |
| | | 342,566.40 | | 1,333,488.78 | |
| | | 320,992.34 | | 1,327,146.53 | |
| | Net Income or (Loss) | 21,574.06 | 6.30% | 6,342.25 | 0.48% |

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 9,703.82 | |
| Restricted Cash | | |
| Accounts Receivable | 7,432.39 | |
| Inventory | 83,625.50 | |
| Notes Receivable | 27,554.96 | |
| Prepaid Expenses | 38,850.79 | |
| Other (Itemize) | | |
| Total Current Assets | | 167,167.46 |
| | | |
| Property, Plant, and Equipment | 228,204.45 | |
| Accumulated Depreciation/Depletion | 217,771.30 | |
| Net Property, Plant, and Equipment | | 445,975.75 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| | | |
| TOTAL ASSETS | | 613,143.21 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 148,672.53 | |
| Taxes Payable | 46,585.14 | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 195,257.67 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 149,729.56 | |
| Priority Liabilities | 377,741.00 | |
| Unsecured Liabilities | 384,824.34 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 912,294.90 |
| | | |
| TOTAL LIABILITIES | | 1,107,552.57 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 30,000.00 | |
| Post-petition Profit/(Loss) | 61,348.17 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 91,348.17 |
| TOTAL LIABILITIES & EQUITY | | 1,198,900.74 |

Page 15 of 16

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:    **X** ____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:    **X** ____

3. State what progress was made during the reporting period toward filing a plan of reorganization
   Debtor continues to restructure its business operations, including negotiation of new lease for its Moreno Valley location.

4. Describe potential future developments which may have a significant impact on the case:
   Debtor expects that its new lease for the Moreno Valley store will increase profits at the Moreno Valley location.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.    **X** ____

I,   Steve Moll, President,
   declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_5/20/14_
Date

Page 16 of 16

_____
Principal for debtor-in-possession

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2014 through April 30, 2014

Account Number:                    0733

*Payroll*

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00057685 1 AV 0.381

00057685 DRE 703 142 12114 NNNNNNNNNNN T 1 000000000 61 0000 T2046956 P61145
S T MOLL, INC. DBA INTEGRITY TIRE DIP
CASE # 614BK12175MJ
3223 W FLORIDA AVE
HEMET CA 92545-3638

**Manage your Business easier with Account Alerts**
Chase offers Account Alerts† to help you manage all your business accounts. Choose
the alerts and customize their settings.

Chase Instant Action AlertsSM - Receive a text if your balance dips below zero or your
preset limit. You can immediately respond with a text to transfer funds. It's fast, easy
and helps you avoid potential fees.

Daily Alerts - Monitor the transactions that exceed your thresholds with a daily text or
email from us.

Security Alerts - Set dollar limits for different transactions, including ATM withdrawals,
debit card activity, money transfers and online bill payments. We'll send a real-time
alert when a transaction exceeds your specified amount.

To learn more, visit www.chase.com/bbalerts

†There is no charge from Chase, but message and data rates may apply. Such charges include
those from your communications service provider. Delivery of alerts may be delayed for
various reasons, including service outages affecting your phone, wireless or internet
provider; technology failures; and system capacity limitations. Any time you review your
balance, keep in mind it may not reflect all transactions including recent debit card
transactions or checks you have written. A qualifying Chase transfer account is required
to transfer funds via text.

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $872.40 |
| Deposits and Additions | 14 | 77,506.00 |
| Checks Paid | 70 | - 77,814.21 |
| Fees and Other Withdrawals | 13 | - 420.00 |
| **Ending Balance** | **97** | **$144.19** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Online Transfer From Chk ...0725 Transaction#: 3838660728 | $500.00 |
| 04/07 | Online Transfer From Chk ...0725 Transaction#: 3847467799 | 9,000.00 |
| 04/07 | Online Transfer From Chk ...0725 Transaction#: 3850254504 | 6,000.00 |
| 04/08 | Online Transfer From Chk ...0725 Transaction#: 3851891622 | 18,000.00 |

**CHASE** ⬧

April 01, 2014 through April 30, 2014
Account Number:  ⬤⬤⬤⬤⬤⬤⬤0733

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/08 | Online Transfer From Chk ...0725 Transaction#: 3853035685 | 2,500.00 |
| 04/15 | Online Transfer From Chk ...0725 Transaction#: 3865951191 | 1,600.00 |
| 04/21 | Online Transfer From Chk ...0725 Transaction#: 3875622596 | 11,000.00 |
| 04/21 | Online Transfer From Chk ...0725 Transaction#: 3873393453 | 7,000.00 |
| 04/22 | Online Transfer From Chk ...0725 Transaction#: 3877442350 | 10,000.00 |
| 04/22 | Online Transfer From Chk ...0725 Transaction#: 3877087945 | 5,000.00 |
| 04/23 | Online Transfer From Chk ...0725 Transaction#: 3879179258 | 2,900.00 |
| 04/23 | Online Transfer From Chk ...0725 Transaction#: 3879465025 | 6.00 |
| 04/24 | Online Transfer From Chk ...0725 Transaction#: 3881452219 | 2,500.00 |
| 04/28 | Online Transfer From Chk ...0725 Transaction#: 3888444054 | 1,500.00 |
| **Total Deposits and Additions** | | **$77,506.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 18122 ^ | | 04/03 | $100.00 |
| 18123 ^ | | 04/01 | 224.04 |
| 18126 * ^ | | 04/08 | 503.94 |
| 18127 ^ | | 04/03 | 383.52 |
| 18128 ^ | | 04/07 | 828.00 |
| 18129 ^ | | 04/07 | 1,466.10 |
| 18130 ^ | | 04/09 | 1,879.69 |
| 18131 ^ | | 04/08 | 750.97 |
| 18132 ^ | | 04/08 | 1,298.25 |
| 18133 ^ | | 04/08 | 2,234.39 |
| 18134 ^ | | 04/08 | 726.02 |
| 18135 ^ | | 04/08 | 976.81 |
| 18136 ^ | | 04/08 | 472.89 |
| 18137 ^ | | 04/08 | 881.93 |
| 18138 ^ | | 04/07 | 790.09 |
| 18139 ^ | | 04/07 | 3,503.14 |
| 18140 ^ | | 04/08 | 1,585.64 |
| 18141 ^ | | 04/08 | 427.72 |
| 18142 ^ | | 04/07 | 1,308.89 |
| 18143 ^ | | 04/08 | 419.40 |
| 18144 ^ | 04/07 | 04/07 | 835.66 |
| 18145 ^ | | 04/08 | 599.33 |
| 18146 ^ | 04/05 | 04/07 | 2,024.14 |
| 18147 ^ | | 04/07 | 1,372.18 |
| 18149 * ^ | | 04/09 | 1,185.09 |
| 18150 ^ | | 04/08 | 702.88 |
| 18151 ^ | | 04/08 | 1,424.29 |
| 18152 ^ | | 04/08 | 678.96 |
| 18153 ^ | 04/05 | 04/07 | 297.37 |
| 18154 ^ | | 04/08 | 610.97 |
| 18155 ^ | | 04/08 | 1,363.86 |

Page 2 of 6



April 01, 2014 through April 30, 2014

Account Number: ●●●●●●●0733

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 18156 ^ | | 04/07 | 1,670.97 |
| 18157 ^ | | 04/07 | 1,254.04 |
| 18158 ^ | | 04/07 | 290.38 |
| 18159 ^ | | 04/08 | 1,346.52 |
| 18160 ^ | | 04/21 | 1,368.09 |
| 18161 ^ | | 04/21 | 170.00 |
| 18163 * ^ | | 04/24 | 162.41 |
| 18164 ^ | | 04/18 | 537.15 |
| 18165 ^ | | 04/18 | 828.00 |
| 18166 ^ | | 04/28 | 1,466.10 |
| 18167 ^ | | 04/22 | 2,436.47 |
| 18168 ^ | | 04/22 | 136.77 |
| 18169 ^ | | 04/21 | 750.97 |
| 18170 ^ | | 04/22 | 1,115.33 |
| 18171 ^ | | 04/22 | 2,105.97 |
| 18172 ^ | | 04/22 | 1,053.58 |
| 18173 ^ | | 04/21 | 1,487.47 |
| 18174 ^ | | 04/23 | 440.40 |
| 18175 ^ | | 04/23 | 760.33 |
| 18176 ^ | 04/19 | 04/21 | 1,016.05 |
| 18177 ^ | | 04/21 | 3,503.14 |
| 18178 ^ | | 04/22 | 2,083.91 |
| 18179 ^ | | 04/23 | 506.58 |
| 18180 ^ | | 04/28 | 1,216.62 |
| 18181 ^ | | 04/22 | 455.37 |
| 18182 ^ | 04/22 | 04/22 | 959.02 |
| 18183 ^ | | 04/21 | 1,034.93 |
| 18184 ^ | 04/19 | 04/21 | 2,374.72 |
| 18185 ^ | | 04/21 | 2,499.28 |
| 18188 * ^ | | 04/23 | 605.66 |
| 18189 ^ | | 04/22 | 1,620.61 |
| 18190 ^ | 04/19 | 04/21 | 635.64 |
| 18191 ^ | | 04/21 | 639.79 |
| 18192 ^ | | 04/22 | 1,308.81 |
| 18193 ^ | | 04/21 | 1,906.38 |
| 18194 ^ | | 04/21 | 1,053.16 |
| 18195 ^ | | 04/23 | 559.63 |
| 18199 * ^ | | 04/22 | 1,598.16 |
| 18200 ^ | | 04/25 | 999.64 |

**Total Checks Paid**                                                  **$77,814.21**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



# CHASE ⬡

April 01, 2014 through April 30, 2014

Account Number: ███████0733

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07 | Returned Item Fee For An Unpaid Check #18131 IN The Amount of $750.97 | $34.00 |
| 04/07 | Returned Item Fee For An Unpaid Check #18150 IN The Amount of $702.88 | 34.00 |
| 04/07 | Returned Item Fee For An Unpaid Check #18152 IN The Amount of $678.96 | 34.00 |
| 04/07 | Returned Item Fee For An Unpaid Check #18154 IN The Amount of $610.97 | 34.00 |
| 04/07 | Returned Item Fee For An Unpaid Check #18145 IN The Amount of $599.33 | 34.00 |
| 04/07 | Returned Item Fee For An Unpaid Check #18136 IN The Amount of $472.89 | 34.00 |
| 04/21 | Returned Item Fee For An Unpaid Check #18181 IN The Amount of $455.37 | 34.00 |
| 04/22 | Returned Item Fee For An Unpaid Check #18175 IN The Amount of $760.33 | 34.00 |
| 04/22 | Returned Item Fee For An Unpaid Check #18188 IN The Amount of $605.66 | 34.00 |
| 04/22 | Returned Item Fee For An Unpaid Check #18195 IN The Amount of $559.63 | 34.00 |
| 04/22 | Returned Item Fee For An Unpaid Check #18179 IN The Amount of $506.58 | 34.00 |
| 04/22 | Returned Item Fee For An Unpaid Check #18174 IN The Amount of $440.40 | 34.00 |
| 04/30 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$420.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a monthly minimum balance of $1,500.00. Your monthly minimum balance was -$180.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/01 | $1,148.36 | 04/21 | 11.56 |
| 04/03 | 664.84 | 04/22 | -32.44 |
| 04/07 | -180.12 | 04/23 | 0.96 |
| 04/08 | 3,315.11 | 04/24 | 2,338.55 |
| 04/09 | 250.33 | 04/25 | 1,338.91 |
| 04/15 | 1,850.33 | 04/28 | 156.19 |
| 04/18 | 485.18 | 04/30 | 144.19 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 70 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **70** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$12.00** |

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

00057607 1 AV 0.381

00057607 DRE 703 142 12114 NNNNNNNNNNN T 1 000000000 60 0000 T2046956 P61145
S T MOLL, INC. DBA INTEGRITY TIRE DIP
CASE # 614BK12175MJ
3223 W FLORIDA AVE
HEMET CA 92545-3638

April 01, 2014 through April 30, 2014

Account Number: ●●●●●●●●●●0766

*Tax*

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



Manage your Business easier with Account Alerts
Chase offers Account Alerts1 to help you manage all your business accounts. Choose the alerts and customize their settings.

Chase Instant Action AlertsSM - Receive a text if your balance dips below zero or your preset limit. You can immediately respond with a text to transfer funds. It's fast, easy and helps you avoid potential fees.

Daily Alerts - Monitor the transactions that exceed your thresholds with a daily text or email from us.

Security Alerts - Set dollar limits for different transactions, including ATM withdrawals, debit card activity, money transfers and online bill payments. We'll send a real-time alert when a transaction exceeds your specified amount.

To learn more, visit www.chase.com/bbalerts

1There is no charge from Chase, but message and data rates may apply. Such charges include those from your communications service provider. Delivery of alerts may be delayed for various reasons, including service outages affecting your phone, wireless or internet provider; technology failures; and system capacity limitations. Any time you review your balance, keep in mind it may not reflect all transactions including recent debit card transactions or checks you have written. A qualifying Chase transfer account is required to transfer funds via text.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $17,398.02 |
| Deposits and Additions | 6 | 39,238.00 |
| Checks Paid | 6 | - 44,358.22 |
| Electronic Withdrawals | 2 | - 2.12 |
| Fees and Other Withdrawals | 3 | - 80.00 |
| Ending Balance | 17 | $12,195.68 |

# CHASE ◆

April 01, 2014 through April 30, 2014

Account Number:　　　　　　0766

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Online Transfer From Chk ...0725 Transaction#: 3838663074 | $13,200.00 |
| 04/22 | Online Transfer From Chk ...0725 Transaction#: 3877446933 | 2,118.00 |
| 04/28 | Online Transfer From Chk ...0725 Transaction#: 3888441658 | 11,700.00 |
| 04/29 | Online Transfer From Chk ...0725 Transaction#: 3890305337 | 200.00 |
| 04/29 | Online Transfer From Chk ...0725 Transaction#: 3890324839 | 20.00 |
| 04/30 | Online Transfer From Chk ...0725 Transaction#: 3892861348 | 12,000.00 |
| **Total Deposits and Additions** | | **$39,238.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 11004 ^ | | 04/03 | $2,075.34 |
| 11005 ^ | | 04/02 | 17,222.00 |
| 11006 ^ | | 04/08 | 11,222.90 |
| 11007 ^ | | 04/22 | 2,118.05 |
| 11008 ^ | | 04/29 | 11,684.68 |
| 11011 * ^ | | 04/28 | 35.25 |
| **Total Checks Paid** | | | **$44,358.22** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23 | Efboardofequaliz Boe E-File    00052152266 CCD ID: 1282531033 | $1.06 |
| 04/23 | Efboardofequaliz Boe E-File    00056381387 CCD ID: 1282531033 | 1.06 |
| **Total Electronic Withdrawals** | | **$2.12** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/21 | Returned Item Fee For An Unpaid Check #11007 IN The Amount of $2,118.05 | $34.00 |
| 04/25 | Returned Item Fee For An Unpaid Check #11008 IN The Amount of $11,684.68 | 34.00 |
| 04/30 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$80.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a monthly minimum balance of $1,500.00. Your monthly minimum balance was $7.00.

**CHASE** ⬠

April 01, 2014 through April 30, 2014
Account Number: ●●●●●●●●●0766



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/01 | $30,598.02 | 04/23 | 41.61 |
| 04/02 | 13,376.02 | 04/25 | 7.61 |
| 04/03 | 11,300.68 | 04/28 | 11,672.36 |
| 04/08 | 77.78 | 04/29 | 207.68 |
| 04/21 | 43.78 | 04/30 | 12,195.68 |
| 04/22 | 43.73 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **8** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$12.00** |

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2014 through April 30, 2014

Account Number: ●●●●●●●●●●0725

*Operating*

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00001536 DRE 703 152 12314 NNNNNNNNNN T 1 000000000 D8 0000

S T MOLL, INC. DBA INTEGRITY TIRE DIP
CASE # 614BK12175MJ
3223 W FLORIDA AVE
HEMET CA 92545-3638

Manage your Business easier with Account Alerts
Chase offers Account Alerts1 to help you manage all your business accounts. Choose the alerts and customize their settings.

Chase Instant Action AlertsSM - Receive a text if your balance dips below zero or your preset limit. You can immediately respond with a text to transfer funds. It's fast, easy and helps you avoid potential fees.

Daily Alerts - Monitor the transactions that exceed your thresholds with a daily text or email from us.

Security Alerts - Set dollar limits for different transactions, including ATM withdrawals, debit card activity, money transfers and online bill payments. We'll send a real-time alert when a transaction exceeds your specified amount.

To learn more, visit www.chase.com/bbalerts

1There is no charge from Chase, but message and data rates may apply. Such charges include those from your communications service provider. Delivery of alerts may be delayed for various reasons, including service outages affecting your phone, wireless or internet provider, technology failures, and system capacity limitations. Any time you review your balance, keep in mind it may not reflect all transactions including recent debit card transactions or checks you have written. A qualifying Chase transfer account is required to transfer funds via text.

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $12,349.40 |
| Deposits and Additions | 271 | 321,714.80 |
| Checks Paid | 105 | - 152,654.40 |
| ATM & Debit Card Withdrawals | 63 | - 28,810.96 |
| Electronic Withdrawals | 40 | - 148,575.15 |
| Fees and Other Withdrawals | 1 | - 63.14 |
| Ending Balance | 480 | $3,960.55 |

**CHASE** ⬡

April 01, 2014 through April 30, 2014
Account Number: ████████0725

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Deposit | $572.35 |
| 04/01 | Deposit | 183.81 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235095 329474 CCD ID: 9803595965 | 6,067.25 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235095 328473 CCD ID: 9803595965 | 4,307.47 |
| 04/01 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 3,799.02 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235100 328472 CCD ID: 9803595965 | 2,746.19 |
| 04/01 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 2,589.98 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235100 329473 CCD ID: 9803595965 | 1,626.27 |
| 04/01 | Duvera Bill 847 Kahuna Ret Ata--Stmolinc  CCD ID: N33096568F | 1,192.39 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235104 330474 CCD ID: 9803595965 | 987.10 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235104 329473 CCD ID: 9803595965 | 849.21 |
| 04/01 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 760.41 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235104 328472 CCD ID: 9803595965 | 573.58 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235095 330475 CCD ID: 9803595965 | 532.99 |
| 04/01 | Worldpay        Bnkcrd Dep Lk235100 330474 CCD ID: 9803595965 | 340.51 |
| 04/01 | Easypay Finance Billing  000000000087_ID CCD ID: 1330965689 | 339.54 |
| 04/02 | Deposit | 1,588.61 |
| 04/02 | Deposit | 709.32 |
| 04/02 | Deposit | 640.75 |
| 04/02 | Deposit | 475.00 |
| 04/02 | Deposit | 355.94 |
| 04/02 | Worldpay        Bnkcrd Dep Lk235095 331476 CCD ID: 9803595965 | 2,558.56 |
| 04/02 | Worldpay        Bnkcrd Dep Lk235100 331475 CCD ID: 9803595965 | 1,942.63 |
| 04/02 | Worldpay        Bnkcrd Dep Lk235104 331475 CCD ID: 9803595965 | 1,545.72 |
| 04/02 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 552.09 |
| 04/02 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 521.22 |
| 04/02 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 17.99 |
| 04/03 | Deposit | 662.55 |
| 04/03 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 2,442.38 |
| 04/03 | Worldpay        Bnkcrd Dep Lk235104 401476 CCD ID: 9803595965 | 1,834.84 |
| 04/03 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 1,769.91 |
| 04/03 | Worldpay        Bnkcrd Dep Lk235100 401476 CCD ID: 9803595965 | 1,561.42 |
| 04/03 | Kahuna Payments Billpmt  Ata          CCD ID: 1261649766 | 812.43 |
| 04/03 | Worldpay        Bnkcrd Dep Lk235095 401477 CCD ID: 9803595965 | 501.98 |
| 04/04 | Deposit    570301022 | 164.82 |
| 04/04 | Worldpay        Bnkcrd Dep Lk235095 402478 CCD ID: 9803595965 | 2,012.67 |
| 04/04 | Worldpay        Bnkcrd Dep Lk235100 402477 CCD ID: 9803595965 | 1,293.85 |
| 04/04 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 1,197.27 |
| 04/04 | Worldpay        Bnkcrd Dep Lk235104 402477 CCD ID: 9803595965 | 1,102.76 |
| 04/04 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 999.46 |
| 04/04 | American Express Settlement 5049171853    CCD ID: 1134992250 | 426.74 |
| 04/04 | American Express Settlement 5047940432    CCD ID: 1134992250 | 66.07 |
| 04/07 | Deposit | 2,109.15 |
| 04/07 | Deposit | 1,371.95 |
| 04/07 | Deposit | 1,178.83 |
| 04/07 | Deposit | 944.35 |
| 04/07 | Deposit | 920.90 |

# CHASE ⬡

April 01, 2014 through April 30, 2014
Account Number:         0725

## DEPOSITS AND ADDITIONS   *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07 | Deposit | 551.38 |
| 04/07 | Deposit | 499.80 |
| 04/07 | Deposit | 330.93 |
| 04/07 | Deposit | 100.00 |
| 04/07 | Deposit | 13.15 |
| 04/07 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 3,892.75 |
| 04/07 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 2,152.80 |
| 04/07 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 1,671.88 |
| 04/07 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 1,392.51 |
| 04/07 | Worldpay    Bnkcrd Dep Lk235095 403479 CCD ID: 9803595965 | 1,208.13 |
| 04/07 | Worldpay    Bnkcrd Dep Lk235100 408478 CCD ID: 9803595965 | 912.28 |
| 04/07 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 838.73 |
| 04/07 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 707.61 |
| 04/07 | Worldpay    Bnkcrd Dep Lk235095 CCD ID: 9803595965 | 509.48 |
| 04/07 | American Express Settlement 5049171859    CCD ID: 1134992250 | 212.47 |
| 04/07 | American Express Settlement 5047940432    CCD ID: 1134992250 | 27.89 |
| 04/08 | Deposit | 587.63 |
| 04/08 | Deposit | 387.51 |
| 04/08 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 3,858.16 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235095 405481 CCD ID: 9803595965 | 3,280.25 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235104 404480 CCD ID: 9803595965 | 2,073.11 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235104 405480 CCD ID: 9803595965 | 1,878.75 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235100 406482 CCD ID: 9803595965 | 1,645.91 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235100 405480 CCD ID: 9803595965 | 1,602.75 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235100 404479 CCD ID: 9803595965 | 1,568.95 |
| 04/08 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 868.88 |
| 04/08 | Easypey Finance Billing  000000000078 JD CCD ID: 1330965689 | 784.90 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235104 406481 CCD ID: 9803595965 | 431.31 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235104 404479 CCD ID: 9803595965 | 402.24 |
| 04/08 | Worldpay    Bnkcrd Dep Lk235104 406481 CCD ID: 9803595965 | 310.78 |
| 04/08 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 221.00 |
| 04/09 | Worldpay    Bnkcrd Dep Lk235095 407483 CCD ID: 9803595965 | 1,550.02 |
| 04/09 | Citi Private Lbl Mtot Dep  603551075322597 CCD ID: 1470535472 | 1,333.60 |
| 04/09 | Worldpay    Bnkcrd Dep Lk235104 407482 CCD ID: 9803595965 | 857.85 |
| 04/09 | Worldpay    Bnkcrd Dep Lk235100 407482 CCD ID: 9803595965 | 696.38 |
| 04/09 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 116.21 |
| 04/10 | Deposit | 1,095.00 |
| 04/10 | Deposit | 800.00 |
| 04/10 | Deposit | 591.28 |
| 04/10 | Deposit | 343.77 |
| 04/10 | Deposit | 70.32 |
| 04/10 | Worldpay    Bnkcrd Dep Lk235100 408483 CCD ID: 9803595965 | 4,400.63 |
| 04/10 | Worldpay    Bnkcrd Dep Lk235095 408484 CCD ID: 9803595965 | 2,788.84 |
| 04/10 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 1,853.94 |
| 04/10 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 1,102.91 |
| 04/10 | Worldpay    Bnkcrd Dep Lk235104 408483 CCD ID: 9803595965 | 736.29 |
| 04/10 | Kahuna Payments Billpmt  Ata      CCD ID: 1261649766 | 659.07 |

# CHASE ⬡

April 01, 2014 through April 30, 2014
Account Number:            0725

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/10 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 639.15 |
| 04/11 | Worldpay        Bnkcrd Dep Lk235104 409484 CCD ID: 9803595965 | 1,786.88 |
| 04/11 | Worldpay        Bnkcrd Dep Lk235095 409485 CCD ID: 9803595965 | 1,777.01 |
| 04/11 | Worldpay        Bnkcrd Dep Lk235100 409484 CCD ID: 9803595965 | 1,473.11 |
| 04/11 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 1,345.91 |
| 04/11 | Easypay Finance  Billing    000000000038_ID CCD ID: 1330985689 | 1,249.98 |
| 04/11 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 714.10 |
| 04/11 | Easypay Finance  Billing    000000000037_ID CCD ID: 1330985689 | 421.02 |
| 04/11 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 74.15 |
| 04/14 | Deposit | 952.45 |
| 04/14 | Deposit | 504.57 |
| 04/14 | Deposit | 369.08 |
| 04/14 | Deposit        607774628 | 293.00 |
| 04/14 | Deposit | 167.16 |
| 04/14 | Deposit | 132.64 |
| 04/14 | Deposit | 21.46 |
| 04/14 | Worldpay        Bnkcrd Dep Lk235095 410486 CCD ID: 9803595965 | 3,707.89 |
| 04/14 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 3,572.47 |
| 04/14 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 1,348.80 |
| 04/14 | Easypay Finance  Billing    000000000031_ID CCD ID: 1330985689 | 1,151.20 |
| 04/14 | Kahuna Payments Billpmt  Ata        CCD ID: 1261649766 | 937.80 |
| 04/14 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 863.38 |
| 04/14 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 614.37 |
| 04/14 | Worldpay        Bnkcrd Dep Lk235100 410485 CCD ID: 9803595965 | 542.21 |
| 04/14 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 489.93 |
| 04/14 | American Express Settlement 5049171853      CCD ID: 1134992250 | 432.83 |
| 04/14 | Worldpay        Bnkcrd Dep Lk235104 410485 CCD ID: 9803595965 | 289.76 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235104 412487 CCD ID: 9803595965 | 6,352.31 |
| 04/15 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 4,000.28 |
| 04/15 | Duvera Bill 847 Kahuna Ret Ata--Stmollinc  CCD ID: N33096568F | 2,573.70 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235095 412488 CCD ID: 9803595965 | 2,328.09 |
| 04/15 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 1,752.42 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235104 411486 CCD ID: 9803595965 | 1,455.62 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235095 411487 CCD ID: 9803595965 | 1,396.08 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235100 412487 CCD ID: 9803595965 | 1,153.07 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235100 411486 CCD ID: 9803595965 | 989.28 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235095 413489 CCD ID: 9803595965 | 839.16 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235100 413488 CCD ID: 9803595965 | 757.90 |
| 04/15 | Easypay Finance  Billing    000000000083_ID CCD ID: 1330965689 | 701.98 |
| 04/15 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 517.77 |
| 04/15 | Easypay Finance  Billing    000000000082_ID CCD ID: 1330985689 | 511.58 |
| 04/15 | Easypay Finance  Billing    000000000084_ID CCD ID: 1330985689 | 428.56 |
| 04/15 | Worldpay        Bnkcrd Dep Lk235104 413488 CCD ID: 9803595965 | 387.78 |
| 04/16 | Deposit | 1,175.13 |
| 04/16 | Deposit | 799.77 |
| 04/16 | Deposit | 587.00 |
| 04/16 | Deposit | 188.00 |


**CHASE**

April 01, 2014 through April 30, 2014
Account Number: ●●●●●●●●●0725

## DEPOSITS AND ADDITIONS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/16 | Deposit | 14.74 |
| 04/16 | Worldpay       Bnkcrd Dep Lk235095 414490 CCD ID: 9803595965 | 2,900.92 |
| 04/16 | Worldpay       Bnkcrd Dep Lk235104 414489 CCD ID: 9803595965 | 1,689.84 |
| 04/16 | Easypay Finance Billing   000000000042_ID CCD ID: 1330965689 | 840.30 |
| 04/16 | American Express Settlement 5049171853       CCD ID: 1134992250 | 697.32 |
| 04/16 | Worldpay       Bnkcrd Dep Lk235100 414489 CCD ID: 9803595965 | 468.40 |
| 04/16 | American Express Settlement 5047940432       CCD ID: 1134992250 | 180.91 |
| 04/17 | Deposit | 338.99 |
| 04/17 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 2,056.63 |
| 04/17 | American Express Settlement 5043781392       CCD ID: 1134992250 | 1,611.48 |
| 04/17 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 1,570.36 |
| 04/17 | Worldpay       Bnkcrd Dep Lk235104 415490 CCD ID: 9803595965 | 1,509.58 |
| 04/17 | Worldpay       Bnkcrd Dep Lk235095 415491 CCD ID: 9803595965 | 1,182.35 |
| 04/17 | Kahuna Payments Billpmt  Ata        CCD ID: 1261649766 | 834.30 |
| 04/17 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 827.97 |
| 04/17 | Easypay Finance Billing   000000000049_ID CCD ID: 1330965689 | 575.68 |
| 04/18 | Deposit  607294843 | 291.37 |
| 04/18 | Deposit | 1,133.10 |
| 04/18 | Deposit | 740.54 |
| 04/18 | Worldpay       Bnkcrd Dep Lk285100 416491 CCD ID: 9803595965 | 709.30 |
| 04/18 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 2,883.26 |
| 04/18 | Worldpay       Bnkcrd Dep Lk235095 416492 CCD ID: 9803595965 | 1,652.16 |
| 04/18 | Worldpay       Bnkcrd Dep Lk235104 416490 CCD ID: 9803595965 | 1,561.33 |
| 04/18 | Kahuna Payments Billpmt  Ata        CCD ID: 1261649766 | 1,314.80 |
| 04/18 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 928.70 |
| 04/18 | American Express Settlement 5049171853       CCD ID: 1134992250 | 820.62 |
| 04/18 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 618.39 |
| 04/18 | American Express Settlement 5043781392       CCD ID: 1134992250 | 527.82 |
| 04/21 | Deposit | 335.93 |
| 04/21 | Deposit | 2,311.70 |
| 04/21 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 1,959.00 |
| 04/21 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 4,787.12 |
| 04/21 | Worldpay       Bnkcrd Dep Lk235095 417493 CCD ID: 9803595965 | 2,012.60 |
| 04/21 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 1,467.04 |
| 04/21 | Worldpay       Bnkcrd Dep Lk235100 417492 CCD ID: 9803595965 | 1,192.31 |
| 04/21 | Worldpay       Bnkcrd Dep Lk235100 417492 CCD ID: 9803595965 | 1,027.94 |
| 04/21 | Citi Private Lbl Mtot Dep  603551075322537 CCD ID: 1470535472 | 947.05 |
| 04/21 | Citi Private Lbl Mtot Dep  603551075328728 CCD ID: 1470535472 | 703.69 |
| 04/21 | American Express Settlement 5043781392       CCD ID: 1134992250 | 471.54 |
| 04/21 | Citi Private Lbl Mtot Dep  603551075322559 CCD ID: 1470535472 | 277.19 |
| 04/22 | Deposit | 46.06 |
| 04/22 | Deposit | 900.00 |
| 04/22 | Deposit | 832.00 |
| 04/22 | Deposit | 300.00 |
| 04/22 | Deposit | 258.19 |
| 04/22 | Deposit | 221.35 |
| 04/22 | Deposit | 19.58 |

**CHASE** ⬡

April 01, 2014 through April 30, 2014
Account Number:          0725

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/22 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 6,177.38 |
| 04/22 | Worldpay        Bnkcrd Dep Lk235104 419494 CCD ID: 9803595965 | 4,591.23 |
| 04/22 | Worldpay        Bnkcrd Dep Lk235100 418493 CCD ID: 9803595965 | 3,862.42 |
| 04/22 | Worldpay        Bnkcrd Dep Lk235095 419495 CCD ID: 9803595965 | 2,730.53 |
| 04/22 | Worldpay        Bnkcrd Dep Lk235104 418493 CCD ID: 9803595965 | 2,376.26 |
| 04/22 | Worldpay        Bnkcrd Dep Lk235095 418494 CCD ID: 9803595965 | 1,637.63 |
| 04/22 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 1,348.57 |
| 04/22 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 668.02 |
| 04/22 | Easypay Finance  Billing   000000000069_ID CCD ID: 1330965689 | 667.65 |
| 04/22 | Worldpay        Bnkcrd Dep Lk235100 419494 CCD ID: 9803595965 | 579.97 |
| 04/22 | Kahuna Payments Billpmt     Ata        CCD ID: 1261649766 | 443.18 |
| 04/23 | Deposit     607774619 | 1,128.15 |
| 04/23 | Deposit | 406.61 |
| 04/23 | Worldpay        Bnkcrd Dep Lk235104 421495 CCD ID: 9803595965 | 1,950.24 |
| 04/23 | Worldpay        Bnkcrd Dep Lk235095 421496 CCD ID: 9803595965 | 1,826.52 |
| 04/23 | Worldpay        Bnkcrd Dep Lk235100 421495 CCD ID: 9803595965 | 498.31 |
| 04/23 | Kahuna Payments Billpmt     Ata        CCD ID: 1261649766 | 338.19 |
| 04/23 | American Express Settlement 5043781392     CCD ID: 1134992250 | 201.89 |
| 04/23 | American Express Settlement 5047940432     CCD ID: 1134992250 | 174.42 |
| 04/24 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 2,936.51 |
| 04/24 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 2,677.71 |
| 04/24 | Worldpay        Bnkcrd Dep Lk235100 422496 CCD ID: 9803595965 | 2,003.44 |
| 04/24 | Worldpay        Bnkcrd Dep Lk235095 422497 CCD ID: 9803595965 | 1,478.63 |
| 04/24 | Worldpay        Bnkcrd Dep Lk235104 422496 CCD ID: 9803595965 | 983.49 |
| 04/24 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 679.60 |
| 04/25 | Deposit | 445.26 |
| 04/25 | Deposit     607291922 | 70.00 |
| 04/25 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 1,469.39 |
| 04/25 | Worldpay        Bnkcrd Dep Lk235100 423497 CCD ID: 9803595965 | 1,069.94 |
| 04/25 | Worldpay        Bnkcrd Dep Lk235095 423498 CCD ID: 9803595965 | 1,035.59 |
| 04/25 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 871.66 |
| 04/25 | Worldpay        Bnkcrd Dep Lk235104 423497 CCD ID: 9803595965 | 464.54 |
| 04/25 | American Express Settlement 5047940432     CCD ID: 1134992250 | 274.49 |
| 04/28 | Deposit | 715.00 |
| 04/28 | Deposit | 274.27 |
| 04/28 | Deposit | 251.55 |
| 04/28 | Deposit | 219.62 |
| 04/28 | Deposit | 106.12 |
| 04/28 | Deposit | 71.50 |
| 04/28 | Deposit | 59.81 |
| 04/28 | Deposit | 35.63 |
| 04/28 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 6,204.74 |
| 04/28 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 2,895.99 |
| 04/28 | American Express Settlement 5043781392     CCD ID: 1134992250 | 1,763.98 |
| 04/28 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 1,713.39 |
| 04/28 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 1,627.12 |
| 04/28 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 1,269.87 |

**CHASE** ⬡

# CHASE ⬥

April 01, 2014 through April 30, 2014
Account Number: ████████0725

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 0 ^ | | 04/14 | $2,793.43 |
| 1332 * ^ | | 04/14 | 847.96 |
| 1360 * ^ | | 04/18 | 1,220.79 |
| 1369 * ^ | | 04/01 | 416.28 |
| 1371 * ^ | | 04/01 | 250.00 |
| 1374 * ^ | | 04/03 | 307.40 |
| 1375 ^ | | 04/07 | 184.36 |
| 1376 ^ | | 04/01 | 221.65 |
| 1377 ^ | | 04/02 | 50.60 |
| 1378 ^ | | 04/02 | 164.75 |
| 1379 ^ | | 04/07 | 299.04 |
| 1380 ^ | | 04/08 | 391.10 |
| 1381 ^ | | 04/02 | 333.24 |
| 1385 * ^ | | 04/09 | 184.36 |
| 1386 ^ | | 04/09 | 159.98 |
| 1387 ^ | | 04/09 | 227.86 |
| 1388 ^ | | 04/11 | 274.12 |
| 1389 ^ | | 04/09 | 78.09 |
| 1390 ^ | | 04/10 | 213.06 |
| 1391 ^ | | 04/14 | 936.93 |
| 1392 ^ | | 04/15 | 494.84 |
| 1393 ^ | | 04/15 | 540.00 |
| 1394 ^ | | 04/09 | 991.86 |
| 1395 ^ | | 04/10 | 1,605.00 |
| 1396 ^ | | 04/15 | 1,550.00 |
| 1397 ^ | 04/08 | 04/08 | 265.00 |
| 1399 * ^ | | 04/10 | 464.98 |
| 1400 ^ | | 04/10 | 214.98 |
| 1401 ^ | | 04/15 | 393.53 |
| 1402 ^ | | 04/15 | 672.00 |
| 1403 ^ | | 04/17 | 1,636.34 |
| 1405 * ^ | | 04/17 | 283.76 |
| 1406 ^ | | 04/17 | 485.20 |
| 1407 ^ | | 04/23 | 710.43 |
| 1408 ^ | | 04/24 | 413.72 |
| 1409 ^ | | 04/24 | 477.75 |
| 1410 ^ | | 04/30 | 3,152.00 |
| 1411 ^ | | 04/21 | 89.49 |
| 1412 ^ | | 04/30 | 138.53 |
| 1413 ^ | | 04/30 | 386.41 |
| 1415 * ^ | | 04/24 | 465.98 |
| 1416 ^ | | 04/24 | 595.20 |
| 1417 ^ | | 04/24 | 395.84 |
| 1419 * ^ | | 04/24 | 1,050.00 |
| 1421 * ^ | | 04/22 | 555.58 |
| 1422 ^ | | 04/24 | 298.50 |

**CHASE** ⬡

April 01, 2014 through April 30, 2014
Account Number: ████████0725

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1423 ^ | | 04/28 | 425.00 |
| 1425 * ^ | | 04/28 | 417.40 |
| 1426 ^ | | 04/24 | 328.84 |
| 1427 ^ | | 04/30 | 298.99 |
| 1433 * ^ | | 04/24 | 300.00 |
| 1434 ^ | | 04/29 | 330.76 |
| 1435 ^ | | 04/29 | 201.51 |
| 1436 ^ | | 04/29 | 112.31 |
| 17026 * ^ | | 04/04 | 2,000.00 |
| 17030 * ^ | | 04/07 | 81.07 |
| 17032 ^ | | 04/01 | 3,873.91 |
| 17033 ^ | | 04/07 | 6,140.85 |
| 17035 * ^ | | 04/16 | 2,342.71 |
| 17036 ^ | | 04/15 | 10,870.45 |
| 17037 ^ | | 04/14 | 6,314.66 |
| 17038 ^ | | 04/14 | 4,580.98 |
| 17039 ^ | | 04/11 | 450.00 |
| 17040 ^ | | 04/18 | 850.00 |
| 17041 ^ | | 04/09 | 890.00 |
| 17043 * ^ | | 04/15 | 250.00 |
| 17044 ^ | | 04/15 | 610.40 |
| 17045 ^ | | 04/14 | 69.05 |
| 17046 ^ | | 04/21 | 49.12 |
| 17047 ^ | | 04/29 | 7,009.72 |
| 17048 ^ | | 04/21 | 1,980.00 |
| 17078 * ^ | | 04/02 | 5,806.50 |
| 17080 * ^ | | 04/02 | 1,921.17 |
| 17086 * ^ | | 04/01 | 1,000.30 |
| 17087 ^ | | 04/03 | 1,567.13 |
| 17088 ^ | | 04/03 | 2,138.81 |
| 17089 ^ | | 04/14 | 277.03 |
| 17090 ^ | | 04/11 | 3,101.42 |
| 17091 ^ | | 04/16 | 5,996.80 |
| 17092 ^ | | 04/14 | 4,968.54 |
| 17093 ^ | | 04/15 | 454.56 |
| 17095 * ^ | | 04/23 | 897.00 |
| 17096 ^ | | 04/15 | 10,087.85 |
| 17097 ^ | | 04/15 | 4,989.40 |
| 17098 ^ | | 04/11 | 59.40 |
| 17099 ^ | | 04/16 | 81.38 |
| 17100 ^ | | 04/16 | 225.56 |
| 17101 ^ | | 04/15 | 13.95 |
| 17102 ^ | | 04/22 | 838.65 |
| 17103 ^ | | 04/15 | 383.26 |
| 17104 ^ | | 04/14 | 198.00 |
| 17105 ^ | | 04/14 | 324.00 |

**CHASE** ⬡

April 01, 2014 through April 30, 2014
Account Number: ●●●●●●●●●0725

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 17106 ^ | | 04/16 | 1,746.95 |
| 17107 ^ | | 04/15 | 1,800.00 |
| 17108 ^ | | 04/25 | 2,348.56 |
| 17109 ^ | | 04/23 | 800.00 |
| 17110 ^ | | 04/22 | 4,099.97 |
| 17111 ^ | | 04/28 | 1,182.00 |
| 17112 ^ | | 04/22 | 4,594.00 |
| 17113 ^ | | 04/21 | 2,878.37 |
| 17114 ^ | | 04/21 | 2,881.90 |
| 17115 ^ | | 04/28 | 461.78 |
| 17116 ^ | | 04/24 | 2,000.00 |
| 17117 ^ | | 04/24 | 1,950.00 |
| 17118 ^ | | 04/28 | 2,318.74 |
| **Total Checks Paid** | | | **$152,654.40** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/01 | Card Purchase | 04/01 Goodyear Tire&Rubber CO Akron OH Card 4709 | $1,558.08 |
| 04/01 | Card Purchase | 04/01 Goodyear Tire&Rubber CO Akron OH Card 4709 | 650.60 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 175.86 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 414.00 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 186.00 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 175.86 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 512.00 |
| 04/04 | Card Purchase | 04/03 Easy Time Clock 4053142436 OK Card 4709 | 28.50 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 791.00 |
| 04/04 | Card Purchase | 04/04 Goodyear Tire&Rubber CO Akron OH Card 4709 | 815.00 |
| 04/07 | Card Purchase | 04/04 Atd 307 909-4816210 CA Card 4709 | 835.72 |
| 04/07 | Card Purchase | 04/07 Goodyear Tire&Rubber CO Akron OH Card 4709 | 1,516.32 |
| 04/07 | Card Purchase | 04/07 Goodyear Tire&Rubber CO Akron OH Card 4709 | 424.00 |
| 04/07 | Card Purchase | 04/05 Lowes #01556* Hemet CA Card 4709 | 301.41 |
| 04/07 | Card Purchase | 04/07 Goodyear Tire&Rubber CO Akron OH Card 4709 | 552.00 |
| 04/08 | Card Purchase | 04/07 Atd 307 909-4816210 CA Card 4709 | 176.10 |
| 04/09 | Card Purchase | 04/09 Goodyear Tire&Rubber CO Akron OH Card 4709 | 512.00 |
| 04/09 | Card Purchase | 04/09 Goodyear Tire&Rubber CO Akron OH Card 4709 | 282.54 |
| 04/09 | Card Purchase | 04/07 Allied Storage Contain 951-7888681 CA Card 4709 | 118.80 |
| 04/09 | Card Purchase | 04/09 Goodyear Tire&Rubber CO Akron OH Card 4709 | 65.00 |
| 04/09 | Card Purchase | 04/09 Goodyear Tire&Rubber CO Akron OH Card 4709 | 395.00 |
| 04/10 | Card Purchase | 04/09 The Tire Rack 800-428-8355 IN Card 4709 | 218.05 |
| 04/11 | Card Purchase | 04/11 Goodyear Tire&Rubber CO Akron OH Card 4709 | 158.32 |
| 04/11 | Card Purchase | 04/11 Goodyear Tire&Rubber CO Akron OH Card 4709 | 128.00 |

Page 10 of 16



April 01, 2014 through April 30, 2014
Account Number: **████████████0725**

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 04/11 | Card Purchase | 04/11 Goodyear Tire&Rubber CO Akron OH Card 4709 | 439.64 |
| 04/11 | Card Purchase | 04/11 Goodyear Tire&Rubber CO Akron OH Card 4709 | 489.78 |
| 04/11 | Card Purchase | 04/11 Goodyear Tire&Rubber CO Akron OH Card 4709 | 163.26 |
| 04/17 | Card Purchase | 04/16 Goodyear Tire&Rubber CO Akron OH Card 4709 | 143.66 |
| 04/17 | Card Purchase | 04/16 Goodyear Tire&Rubber CO Akron OH Card 4709 | 324.00 |
| 04/17 | Card Purchase | 04/16 Goodyear Tire&Rubber CO Akron OH Card 4709 | 165.77 |
| 04/17 | Card Purchase | 04/16 Goodyear Tire&Rubber CO Akron OH Card 4709 | 199.79 |
| 04/17 | Card Purchase | 04/16 Monoprice Inc 909-989-6887 CA Card 4709 | 86.20 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 538.96 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 614.08 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 208.00 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 431.36 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 673.24 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 583.88 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 311.04 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 138.00 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 260.00 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 1,205.28 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 538.96 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 512.00 |
| 04/21 | Card Purchase | 04/21 Goodyear Tire&Rubber CO Akron OH Card 4709 | 1,909.20 |
| 04/23 | Card Purchase | 04/22 The Tire Rack 800-428-8355 IN Card 4709 | 500.76 |
| 04/23 | Card Purchase | 04/23 Goodyear Tire&Rubber CO Akron OH Card 4709 | 317.24 |
| 04/23 | Card Purchase | 04/23 Goodyear Tire&Rubber CO Akron OH Card 4709 | 304.11 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 229.28 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 193.59 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 456.20 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 580.77 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 106.78 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 230.00 |
| 04/28 | Card Purchase | 04/25 Goodyear Tire&Rubber CO Akron OH Card 4709 | 436.28 |
| 04/28 | Card Purchase | 04/28 Goodyear Tire&Rubber CO Akron OH Card 4709 | 728.00 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 94.61 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 444.28 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 256.00 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 466.00 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 353.00 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 477.00 |
| 04/30 | Card Purchase | 04/30 Goodyear Tire&Rubber CO Akron OH Card 4709 | 1,733.76 |

Total ATM & Debit Card Withdrawals                                   **$28,810.96**

## ATM & DEBIT CARD SUMMARY

Steven Moll  Card 4709

**CHASE** ⬡

April 01, 2014 through April 30, 2014
Account Number: ●●●●●●●●●0725

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $28,810.96 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $28,810.96 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 04/01 | 04/01 Online Transfer To Chk ...0733 Transaction#: 3838660728 | $500.00 |
| 04/01 | 04/01 Online Transfer To Chk ...0766 Transaction#: 3838663074 | 13,200.00 |
| 04/01 | Walters Audi (PA ACH      3045935 PPD ID: 9650284246 | 203.38 |
| 04/02 | Kaiserdues      8007314661 000000488378127 Web ID: 9175000002 | 10,002.00 |
| 04/02 | Citi Private Lbl Mtot Dep   603551075322537 CCD ID: 1470535472 | 10.00 |
| 04/02 | Citi Private Lbl Mtot Dep   603551075322559 CCD ID: 1470535472 | 10.00 |
| 04/02 | Citi Private Lbl Mtot Dep   603551075328728 CCD ID: 1470535472 | 10.00 |
| 04/05 | 04/05 Online Transfer To Chk ...0733 Transaction#: 3847467799 | 9,000.00 |
| 04/07 | 04/07 Online Transfer To Chk ...0733 Transaction#: 3850254504 | 6,000.00 |
| 04/07 | Liberty Mutual   EFT Paymge 516913306201   CCD ID: 9910260180 | 2,158.59 |
| 04/07 | American Express Axp Disont 5043781392    CCD ID: 1134992250 | 99.08 |
| 04/07 | American Express Axp Disont 5049171853    CCD ID: 1134992250 | 90.98 |
| 04/08 | 04/08 Online Transfer To Chk ...0733 Transaction#: 3851891622 | 18,000.00 |
| 04/08 | 04/08 Online Transfer To Chk ...0733 Transaction#: 3853035685 | 2,500.00 |
| 04/10 | Worldpay      Dlyentries Lk235095      CCD ID: 9803595965 | 2,591.87 |
| 04/11 | Friedman      ACH Items 16627      CCD ID: 1363083811 | 1,077.60 |
| 04/11 | Merchpartnrs   8662429933 Merchpartnrs   CCD ID: 1383693141 | 47.00 |
| 04/14 | Dish Network   Dish Ntwrk 7080478881   Spa PPD ID: C825570000 | 31.00 |
| 04/15 | 04/15 Online Transfer To Chk ...0733 Transaction#: 3865951191 | 1,600.00 |
| 04/15 | Plic-Sbd         Insur Cim  Pact#130684390  PPD ID: 9Gpsbd0000 | 562.49 |
| 04/16 | Valassis Dm   8882386437 2232452914   CCD ID: 5337500001 | 2,570.65 |
| 04/16 | Dish Network   Dish Ntwrk 7087923830   Spa PPD ID: C825570000 | 51.50 |
| 04/18 | Atlas Genl Insur Insurance  41631      CCD ID: 201055329 | 7,552.13 |
| 04/21 | 04/19 Online Transfer To Chk ...0733 Transaction#: 3873393453 | 7,000.00 |
| 04/21 | 04/21 Online Transfer To Chk ...0733 Transaction#: 3875622596 | 11,000.00 |
| 04/22 | 04/22 Online Transfer To Chk ...0733 Transaction#: 3877087945 | 5,000.00 |
| 04/22 | 04/22 Online Transfer To Chk ...0733 Transaction#: 3877442350 | 10,000.00 |
| 04/22 | 04/22 Online Transfer To Chk ...0766 Transaction#: 3877446933 | 2,118.00 |
| 04/22 | Worldpay      Bnkcrd Dep Lk235104 419494 CCD ID: 9803595965 | 432.73 |
| 04/23 | 04/23 Online Transfer To Chk ...0733 Transaction#: 3879179258 | 2,900.00 |
| 04/23 | 04/23 Online Transfer To Chk ...0733 Transaction#: 3879465025 | 6.00 |
| 04/24 | 04/24 Online Transfer To Chk ...0733 Transaction#: 3881452219 | 2,500.00 |
| 04/24 | Hitek      Purchase 20313184      PPD ID: 4013137Zst | 50.00 |
| 04/28 | 04/28 Online Transfer To Chk ...0766 Transaction#: 3888441658 | 11,700.00 |
| 04/28 | 04/28 Online Transfer To Chk ...0733 Transaction#: 3888444054 | 1,500.00 |

# CHASE ⬡

April 01, 2014 through April 30, 2014
Account Number: ●●●●●●●●●0725

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29 | 04/29 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sms Financial LA, LLC Phoenix AZ 85014 US Imad: 0429B1Qgc01C003104 Tm: 3738600119Es | 4,253.22 |
| 04/29 | 04/29 Online Transfer To Chk ...0766 Transaction#: 3890305337 | 200.00 |
| 04/29 | 04/29 Online Transfer To Chk ...0766 Transaction#: 3890324839 | 20.00 |
| 04/30 | 04/30 Online Transfer To Chk ...0766 Transaction#: 3892861348 | 12,000.00 |
| 04/30 | Dish Network   Dish Ntwrk 7087273343 Spa PPD ID: C825570000 | 26.73 |
| **Total Electronic Withdrawals** | | **$148,575.15** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Service Charges For The Month of March | $63.14 |
| **Total Fees & Other Withdrawals** | | **$63.14** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/01 | $17,943.27 | 04/16 | 5,344.10 |
| 04/02 | 10,542.94 | 04/17 | 12,418.09 |
| 04/03 | 16,051.87 | 04/18 | 16,671.14 |
| 04/04 | 18,220.09 | 04/21 | 71.46 |
| 04/07 | 12,083.64 | 04/22 | 44.49 |
| 04/08 | 10,653.57 | 04/23 | 131.28 |
| 04/09 | 11,322.14 | 04/24 | 64.83 |
| 04/10 | 20,895.40 | 04/25 | 3,217.14 |
| 04/11 | 23,348.82 | 04/28 | 2,826.84 |
| 04/14 | 18,898.27 | 04/29 | 18,164.00 |
| 04/15 | 8,819.32 | 04/30 | 3,960.55 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $168.20 |
| **Total Service Charges** | **$168.20** Will be assessed on 5/5/14 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 188 |
| Deposits / Credits | 271 |
| Deposited Items | 32 |
| **Total Transactions** | **491** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 491 and excessive transaction fees were applied. If this level of activity is typical, we may have a better product option for your business. Please contact us so we can explore other product options with you.

**CHASE** ⬡

April 01, 2014 through April 30, 2014
Account Number: ⬤⬤⬤⬤⬤⬤⬤⬤0725

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ⬤⬤⬤⬤⬤⬤⬤0725 | | | | | |
| Waived Monthly Service Fee | 0 | | | $20.00 | $0.00 |
| Transactions | 491 | 350 | 141 | $0.40 | $56.40 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $26,531 | $20,000 | $6,531 | $0.0015 | $9.80 |
| Outgoing Wire - Domestic Online | 1 | 2 | 0 | $25.00 | $0.00 |
| **Subtotal** | | | | | **$66.20** |
| **Other Fees** | | | | | |
| Branch Order - Coin Roll | 8 | 0 | 8 | $0.00 | $0.00 |
| Currency Straps Ordered | 11 | 0 | 11 | $0.00 | $0.00 |
| Online - Reverse Positive Pay Maint | 2 | 0 | 2 | $0.00 | $0.00 [1] |
| Insufficient Funds/Overdraft Item Retd | 3 | 0 | 3 | $34.00 | $102.00 |
| **Total Service Charge (Will be assessed on 5/5/14)** | | | | | **$168.20** |
| **ACCOUNT** ⬤⬤⬤⬤⬤⬤⬤0725 | | | | | |
| Transactions | 491 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $26,531 | | | | |
| Outgoing Wire - Domestic Online | 1 | | | | |
| Branch Order - Coin Roll | 8 | | | | |
| Currency Straps Ordered | 11 | | | | |
| Online - Reverse Positive Pay Maint | 2 | | | | |
| Insufficient Funds/Overdraft Item Retd | 3 | | | | |

[1] This charge represents a service provided in a previous month.